# GLOBAL NOTES REGARDING
# DEBTORS' BANKRUPTCY SCHEDULES AND STATEMENTS

## NOTES PERTAINING TO ALL DEBTORS

**General Notes**

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, collectively with the Schedules, the "Bankruptcy Materials") of Advanced Marketing Services, Inc. ("AMS") and its affiliated debtors in the above-captioned, jointly administered chapter 11 cases (collectively, the "Debtors") are prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors and are unaudited. While the Debtors' management has made reasonable efforts to ensure that the Bankruptcy Materials are accurate and complete, based upon information that was available to them at the time of preparation, subsequent information may result in material changes to the Bankruptcy Materials. Moreover, because the Bankruptcy Materials contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Bankruptcy Materials are complete. The Debtors reserve all rights to amend the Bankruptcy Materials from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Bankruptcy Materials as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Bankruptcy Materials shall constitute a waiver of rights with respect to these Chapter 11 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. These Global Notes Regarding Debtors' Bankruptcy Materials ("Global Notes") comprise an integral part of the Bankruptcy Materials and should be referred to and considered in connection with any review of the Bankruptcy Materials.

Claims Description. Any failure to designate a claim on the Debtor's schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Causes of Action. The Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Bankruptcy

Materials. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Bankruptcy Materials shall be deemed a waiver of any such causes of action.

Claims Paid Pursuant to Court Orders. Certain of the Bankruptcy Materials may list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court authorized the Debtors to pay various pre-petition claims. Consequently, certain pre-petition fixed, liquidated and undisputed unsecured claims have been paid as of the date of the filing of the Bankruptcy Materials. Accordingly, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Bankruptcy Materials.

Dates. Unless otherwise indicated, all asset and liability information is listed as of December 29, 2006 (the "Petition Date").

Employee Claims. The Bankruptcy Court entered "first day" orders granting authority to the Debtors to pay prepetition employee wages, salaries, benefits and other obligations in the ordinary course of business. Accordingly, only employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Bankruptcy Materials were prepared have been included in the Bankruptcy Materials.

Estimates. To close the books and records of the Debtors as of the Petition Date, management was required to make estimates and assumptions that affect the reported amounts of assets and liabilities.

Totals. All totals that are included in the Bankruptcy Materials represent totals of all the known amounts included in the tables.

Valuation. Unless otherwise indicated, net book values as of the Petition Date are reflected on the Bankruptcy Materials.

Schedule G: Executory Contracts. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusions may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor.

**Statements of Financial Affairs**

Question 1: Income from Employment or Operation of Business. Represents the operating income of the debtor.

Question 2: Income Other Than From Employment or Operation of Business. Represents the nonoperating income of the debtor.

Question 9: Payments Related to Debt Counseling or Bankruptcy. Unless otherwise disclosed, all professional fees relating to restructuring and bankruptcy counseling were paid by AMS.

Question 13: Setoffs. These are pass-through transactions from accounts receivable to accounts payable, i.e. unpaid receivable where payable offset exists, customer refunds for various reasons, etc. A positive number means the accounts receivable was greater than the accounts payable at the time of offset. A negative number means the accounts payable was greater than the accounts receivable at the time of offset.

Question 14: Property Held for Another. Certain inventory total values by publisher are negative in this report. The publishers included in this category are no longer clients of PGW. The negative values result from the ending life cycle of the book or the publisher relationship and the final accounting and balancing of the inventory records. These publishers have no current activity or only remaining return activity. These balances should be eliminated and/or settled with the publishers.

Question 14: Property Held for Another. Values provided represent 15% of the established full retail value of the property.

RLF1-3124685-1

**GENERAL NOTES REGARDING THE SCHEDULES**

1.    <u>Current Market Value</u>.  Unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property, are reflected on the Debtor's schedules.

2.    <u>Claims Description</u>.  Any failure to designate a claim on the Debtor's schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

3.    <u>Accuracy</u>.  While every effort has been made to file complete and accurate schedules, inadvertent errors or omissions may exist.  The Debtor reserves all rights to amend its schedules as necessary or appropriate.

4.    <u>Dates</u>.  The Debtor commenced its chapter 11 case on December 29, 2006 (the "Commencement Date").  Unless otherwise indicated, all amounts are listed as of December 28, 2006, the day prior to the Commencement Date.

RLF1-3124685-1

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re **ADVANCED MARKETING SERVICES, INC.**

Debtor

Case No. **06-11480**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

|  |  |  | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | $0.00 |  |  |
| B - Personal Property | Yes | 8 | $213,384,791.00 |  |  |
| C - Property Claimed As Exempt | No |  |  |  | N/A |
| D - Creditors Holding Secured Claims | Yes | 1 |  | $41,514,347.58 |  |
| E - Creditors Holding Unsecured Priority Claims | Yes | 78 |  | $497,203.50 |  |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 131 |  | $174,596,806.08 |  |
| G - Executory Contracts and Unexpired Leases | Yes | 61 |  |  |  |
| H - Codebtors | Yes | 1 |  |  |  |
| I - Current Income of Individual Debtor(s) | No |  |  |  | N/A |
| J - Current Expenditures of Individual Debtor(s) | No |  |  |  | N/A |
| Total Number of Sheets of ALL Schedules |  | 281 |  |  |  |
| Total Assets |  |  | $213,384,791.00 |  |  |
| Total Liabilities |  |  |  | $216,608,357.16 |  |

In re  **ADVANCED MARKETING SERVICES, INC.**                     Case No.  **06-11480**

Debtor                                                    (if known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G- Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Sheet no. 1 of 1 sheets attached to
Schedule of Real Property

|  | |
|---|---|
| Subtotal (Total of this page) | |
| Total (Use only on the last page of the completed Schedule A) | $0.00 |

(Report total also on Summary of Schedules)

In re  **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**

                           Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

   Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

   Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

   If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | Petty Cash - Corporate | | $235.00 |

Sheet no. 1 of 8 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal (Total of this page) | $235.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**

Debtor                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | Cash in Bank - Main | | $13,810,749.00 |
| | | Cash in Bank - Indy | | $12,389.00 |
| | | Cash in Bank - Norcal | | $8,356.00 |
| | | Cash in Bank - Baltimore | | $5,639.00 |
| | | Cash in Bank - Credit Card Account | | ($415.00) |
| | | Cash in Bank - Payroll | | ($83,442.00) |
| | | Restricted Cash - Class Action Escrow | | $6,937,010.00 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | Deposits - Misc | | $23,451.00 |
| | | Deposits - Rent/Utilities | | $65,907.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |

Sheet no. 2 of 8 sheets attached to
Schedule of Personal  Property

| | Subtotal (Total of this page) | $20,779,644.00 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____                      _____
                        Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c) RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |

Sheet no. 3 of 8 sheets attached to
Schedule of Personal  Property

|  | Subtotal (Total of this page) | $0.00 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re  **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____                    _____
                    Debtor                                                 (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | Advanced Marketing (Europe), Ltd Unit B Bicester Park Charbridge Way, Bicester, Osfordshire 0X6 0UT | | Unknown |
| | | Advanced Marketing S. de R.L. de C.V. Aztecas #33 Col. Santa Cruz Acatlan Naucalpan, Estado de Mexico | | Unknown |
| | | Advanced Marketing Services Investments, Inc. 5880 Oberlin Drive San Diego, CA  92121 | | Unknown |
| | | Bookwise Asia Pte Ltd 100 Lorong 23 Geylang #03-02 D'Centennial Singapore 388398 | | Unknown |
| | | Bookwise International Pty Ltd 174 Cormack Road Wingfield SA 5013 Australia | | Unknown |
| | | MiraMesa Marketing, Inc. 5880 Oberlin Drive San Diego, CA  92121 | | Unknown |
| | | Raincoast Books 9050 Shaughnessy Avenue Vancouver, BC  V6P 6E5 | | Unknown |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |

Sheet no. 4 of 8 sheets attached to
Schedule of Personal  Property

Subtotal                     $0.00
(Total of this page)

Total
(Use only on the last page of the completed Schedule B)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**

Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | Accounts Receivable, net of reserve | | $71,665,801.00 |
| | | Accounts Receivable - Consignment | | $559,969.00 |
| | | Accounts Receivable - Misc. | | $109,148.00 |
| | | AP Debit Balances | | $8,581,067.00 |
| | | APG Product Recall | | $146,084.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |

Sheet no. 5 of 8 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $81,062,069.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |

Sheet no. 6 of 8 sheets attached to
Schedule of Personal  Property

|  | |
|---|---|
| Subtotal (Total of this page) | $0.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**

Debtor                                                         (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | Computer Software | | $14,886,690.00 |
| | | Computer Equipment | | $2,675,660.00 |
| | | Office Furniture and Fixtures | | $46,676.00 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | Warehouse Equipment | | $3,613,486.00 |
| 30. INVENTORY. | | Inventory - Finished Goods, net of reserve | | $60,641,630.00 |
| | | Inventory - Consignment | | $6,079,093.00 |
| | | Inventory - Freight in Inventory | | $556,522.00 |
| | | Inventory - WIP | | $350,380.00 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |

Sheet no. 7 of 8 sheets attached to
Schedule of Personal  Property

| | |
|---|---|
| Subtotal (Total of this page) | $88,850,137.00 |
| Total (Use only on the last page of the completed Schedule B) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**
_____                    _____
                    Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | Intercompany Receivable - Publishers Group West Incorporated | | $6,476,038.00 |
| | | Prepaid Expense - Rent | | $670,002.00 |
| | | Prepaid Expense - Insurance | | $491,611.00 |
| | | Prepaid Expense - Info Services | | $441,948.00 |
| | | Prepaid Expense - Coop | | $48,138.00 |
| | | Intercompany Note - Australia | | $5,940,536.00 |
| | | Intercompany Note - UK | | $2,276,153.00 |
| | | Intercompany Note - Mexico | | $316,458.00 |
| | | Intercompany Receivable - Mexico | | $7,381.00 |
| | | Intercompany Receivable - Singapore | | $3.00 |
| | | Life Insurance Deferred Comp | | $1,686,800.00 |
| | | Prepaid Expense - Purchases | | $2,236,918.00 |
| | | Prepaid Expense - General | | $2,100,720.00 |

Sheet no. 8 of 8 sheets attached to
Schedule of Personal Property

| | |
|---|---|
| Subtotal (Total of this page) | $22,692,706.00 |
| Total (Use only on the last page of the completed Schedule B) | $213,384,791.00 |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**
                                    Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS  INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WELLS FARGO FOOTHILL, INC. 2450 COLORADO AVE. SUITE 3000 WEST ATTN: BUSINESS FINANCE MANAGER SANTA MONICA, CA  90404 | | | | X | | | $41,514,347.58 | None |
| | | | Value: | | | | | |

Sheet no. 1 of 1 sheets attached to Schedule of
Creditors Holding Secured Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $41,514,347.58 |
| Total (Use only on the last page of the completed Schedule D) | $41,514,347.58 |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**
_____              _____
                         Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3), as amended by § 1401 of Pub L. 109-8.

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re **ADVANCED MARKETING SERVICES, INC.**       Case No.  **06-11480**

              Debtor                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   083421 <br> Acevedo, Alicia <br> PO Box 1039 <br> Arbuckle, CA 95912 | | | EMPLOYEE | | | | $899.62 | $633.16 |
| ACCOUNT NO.   081833 <br> Acosta, Reyna <br> 1848 Barrington Dr. <br> Yuba City, CA 95993 | | | EMPLOYEE | | | | $1,374.49 | $1,203.59 |
| ACCOUNT NO.   083393 <br> Acosta, Salvador <br> 1848 Barrington Dr. <br> Yuba City, CA 95993 | | | EMPLOYEE | | | | $676.03 | $673.49 |
| ACCOUNT NO.   090922 <br> Adams, Jay <br> 14 N Sharidan Ave <br> Indianapolis, IN 46219 | | | EMPLOYEE | | | | $469.16 | $469.16 |
| ACCOUNT NO.   093152 <br> Adesmith, Sunday <br> 1558 BROYLES LANE <br> Indianapolis, IN 46231 | | | EMPLOYEE | | | | $134.21 | $134.21 |
| ACCOUNT NO.   098676 <br> Adhanom, Ergalem <br> 5261 Will Scarlet <br> Indianapolis, IN 46228 | | | EMPLOYEE | | | | $622.47 | $570.16 |
| ACCOUNT NO.   091571 <br> Afolabi, Falilou <br> 4850 Pendragon Blvd Apt C <br> Indianapolis, IN 46268 | | | EMPLOYEE | | | | $161.16 | $161.16 |
| ACCOUNT NO.   093540 <br> Agboh, Yao <br> 4850 Pendragon Blvd Apt #C <br> Indianapolis, IN 46268 | | | EMPLOYEE | | | | $374.09 | $374.09 |

Sheet no. 2 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $4,711.23 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    001210<br>Agoncillo, Jenni<br>10736 FRANK DANIELS WAY<br>SAN DIEGO, CA  92131 | | | EMPLOYEE | | | | $10,082.85 | $2,361.10 |
| ACCOUNT NO.    098490<br>Aguilar, Ivis<br>4907 W 36th St<br>Indianapolis, IN  46224 | | | EMPLOYEE | | | | $50.66 | $50.66 |
| ACCOUNT NO.    094906<br>Agustin, Alberto<br>6339 D Monarch Dr.<br>Indianapolis, IN  46224 | | | EMPLOYEE | | | | $265.82 | $265.82 |
| ACCOUNT NO.    086906<br>Ahmad, Masood<br>1451 Hoover Court<br>Woodland, CA  95776 | | | EMPLOYEE | | | | $333.35 | $51.41 |
| ACCOUNT NO.    002125<br>Aiken, Shauna<br>4690 DEL MONTE AVE<br>SAN DIEGO, CA  92107 | | | EMPLOYEE | | | | $3,684.51 | $1,914.58 |
| ACCOUNT NO.    092803<br>Aikins, Della<br>6749 Castle Manor Drive<br>Indianapolis, IN  46214 | | | EMPLOYEE | | | | $1,093.00 | $807.77 |
| ACCOUNT NO.    093684<br>Akinmadeyemi, Mamisola<br>9668 stonewall lane<br>avon, IN  46123 | | | EMPLOYEE | | | | $266.66 | $266.66 |
| ACCOUNT NO.<br>Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA  94612-4286 | | | PROPERTY TAX | X | X | X | | |

Sheet no. 3 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $15,776.85 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No. **06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　087647 Alarcon, Aurelio 425 Hawk Drive Woodland, CA 95695 | | | EMPLOYEE | | | | $5,084.98 | $1,845.25 |
| ACCOUNT NO.　098663 Alexander, Daniel 5820 port monaco dr Apt # a Indianpolis, IN 46224 | | | EMPLOYEE | | | | $344.91 | $344.91 |
| ACCOUNT NO.　096439 Alexander, Lakaisha 5917 E 12 STREET APT A3 Indianapolis, IN 46219 | | | EMPLOYEE | | | | $181.37 | $129.38 |
| ACCOUNT NO.　097680 Alexander, Raymond 103 Port O' Call Drive Apt. A Indianapolis, IN 46224 | | | EMPLOYEE | | | | $124.58 | $124.58 |
| ACCOUNT NO.　092407 Allen, Patrice 3413 Timbersedge Drive Bldg. 11 Indianapolis, IN 46222 | | | EMPLOYEE | | | | $171.75 | $171.75 |
| ACCOUNT NO.　000473 Allman, Melinda 3981 Oregon Street #2 San Diego, CA 92104 | | | EMPLOYEE | | | | $693.63 | $693.63 |
| ACCOUNT NO.　087403 Alvarez, Alejandro 1377 Colfax dr Woodland, CA 95776 | | | EMPLOYEE | | | | $300.34 | $300.34 |
| ACCOUNT NO.　080700 Alvarez, Nora 990 HUNTER LN WOODLAND, CA 95776 | | | EMPLOYEE | | | | $2,820.57 | $856.18 |

Sheet no. 4 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,722.13 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**            Case No. **06-11480**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   870054<br>Amador, Angelica<br>4508 W. 34th St.<br>Indianapolis, IN  46222 | | | EMPLOYEE | | | | $96.20 | $96.20 |
| ACCOUNT NO.   870053<br>Amador, Caesar<br>136 S. Elder Ave<br>Indianapolis, IN  46222 | | | EMPLOYEE | | | | $77.70 | $77.70 |
| ACCOUNT NO.   096629<br>Amador, Rebeca<br>4508 W. 34th Street<br>INDIANAPOLIS, IN  46222 | | | EMPLOYEE | | | | $2,547.77 | $1,860.40 |
| ACCOUNT NO.   001232<br>Amberg, Juanita<br>1233 A HOLLISTER ST<br>SAN DIEGO, CA  92154 | | | EMPLOYEE | | | | $3,466.95 | $1,783.20 |
| ACCOUNT NO.   001122<br>Ameel, Maurice<br>509 HALSING CT<br>CARLSBAD, CA  92011 | | | EMPLOYEE | | | | $11,447.36 | $3,736.52 |
| ACCOUNT NO.   070676<br>Anderson, Rovina<br>2354 Norfork Street<br>Baltimore, MD  21230 | | | EMPLOYEE | | | | $41.10 | $41.10 |
| ACCOUNT NO.   093175<br>Andrews, Frank<br>2535 Appleton Dr.<br>Indianapolis, IN  46227 | | | EMPLOYEE | | | | $4,659.84 | $1,827.92 |
| ACCOUNT NO.   002186<br>Andrews, Nickie<br>11507 Mesa Madera Court<br>SAN DIEGO, CA  92131 | | | EMPLOYEE | | | | $1,479.17 | $1,479.17 |

Sheet no. 5 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $23,816.09 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**      Case No. **06-11480**

Debtor          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 070359 Anister, Zachary 459 LINCOLN DR GLEN BURNIE, MD 21060 | | | EMPLOYEE | | | | $614.07 | $614.07 |
| ACCOUNT NO. Anne Arundel County, Maryland Billings and Customer Service Office of Finance PO Box 427 Annapolis, MD 21404-0427 | | | PROPERTY TAX | X | X | X | | |
| ACCOUNT NO. 091278 Anthony, Christopher 1918 N. Dearborn Indianapolis, IN 46218 | | | EMPLOYEE | | | | $124.82 | $124.82 |
| ACCOUNT NO. 870022 Ariola, Ellinore 10810 Sabre Hill Dr. Unit 177 San Diego, CA 92128 | | | EMPLOYEE | | | | $376.13 | $376.13 |
| ACCOUNT NO. 083238 Arizaga De Lopez, Hermila 45 Olive Way Woodland, CA 95695 | | | EMPLOYEE | | | | $419.11 | $419.11 |
| ACCOUNT NO. 084362 Arizpe, Armando 45 OAK AVE WOODLAND, CA 95695 | | | EMPLOYEE | | | | $1,609.55 | $1,121.39 |
| ACCOUNT NO. Arkansas Department of Finance and Administration 1816 West Seventh Street Room 2250 Ledbetter Building Little Rock, AR 72201 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |

Sheet no. 6 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,143.68 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No.   **06-11480**

_____    _____
Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   092992  Armor, Aaron  3335 Baltelmore Avenue  Indianapolis, IN  46218 | | | EMPLOYEE | | | | $116.39 | $116.39 |
| ACCOUNT NO.   096863  Armor, Fredrick  8145 Century Circle E  Indianapolis, IN  46260 | | | EMPLOYEE | | | | $181.89 | $181.89 |
| ACCOUNT NO.   084427  Arreola, Carlos  724 Cottonwood Apt.#203  Woodland, CA  95695 | | | EMPLOYEE | | | | $93.08 | $93.08 |
| ACCOUNT NO.   002234  Arriero, Jose  773-B Jefferson Ave.  CHULA VISTA, CA  91910 | | | EMPLOYEE | | | | $0.03 | $0.03 |
| ACCOUNT NO.   084165  Arteche, Leticia  US Post Office General Delivery  Woodland, CA  95696 | | | EMPLOYEE | | | | $63.40 | $63.40 |
| ACCOUNT NO.   001328  Assurian, Debra  12529 SORA WAY  SAN DIEGO, CA  92129 | | | EMPLOYEE | | | | $4,429.65 | $4,429.65 |
| ACCOUNT NO.   080903  Avalos, Tony  38 N KERN AVE  WOODLAND, CA  95695 | | | EMPLOYEE | | | | $10,080.58 | $2,563.83 |
| ACCOUNT NO.   001055  Baggett, Cary  13844 Frame Rd.  Poway, CA  92064 | | | EMPLOYEE | | | | $5,177.60 | $2,533.43 |

Sheet no. 7 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $20,142.62
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**

Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    085206<br>Baht, Amanda<br>5880 OBERLIN DR.<br>SAN DIEGO, CA 92121 | | | EMPLOYEE | | | | $1,791.45 | $1,669.32 |
| ACCOUNT NO.    000416<br>Baiada, Amanda<br>6394 Rancho Mission Road #112<br>San Diego, CA 92108 | | | EMPLOYEE | | | | $56.75 | $56.75 |
| ACCOUNT NO.    097204<br>Bains, Harry<br>6524 KENTSTONE DR<br>INDIANAPOLIS, IN 46268 | | | EMPLOYEE | | | | $3,126.13 | $1,451.10 |
| ACCOUNT NO.    091434<br>Balde, Mamadou<br>3710 North meridian St # 719<br>Indianapolis, IN 46208-4337 | | | EMPLOYEE | | | | $554.03 | $554.03 |
| ACCOUNT NO.    094651<br>Ball, Roland<br>4926 E. Washington Street Apt 6<br>Indianapolis, IN 46201 | | | EMPLOYEE | | | | $194.58 | $194.58 |
| ACCOUNT NO.    094471<br>Banik, Ashutosh<br>4967 Lily Lane Apt. 210<br>Indianapolis, IN 46254 | | | EMPLOYEE | | | | $1,399.01 | $690.47 |
| ACCOUNT NO.    096250<br>Baumgardner, Tyler<br>3266 South 775 East<br>New Ross, IN 47968-3266 | | | EMPLOYEE | | | | $4,284.57 | $2,738.67 |
| ACCOUNT NO.    002279<br>Bayliss, Holly<br>633 Missouri St. #11<br>San Diego, CA 92109 | | | EMPLOYEE | | | | $4,620.64 | $2,226.02 |

Sheet no. 8 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $16,027.16 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.   **06-11480**

                           Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    093500<br>Benson, Ronald<br>5465 N. Meadow Drive<br>Indianapolis, IN 46268 | | | EMPLOYEE | | | | $787.96 | $787.86 |
| ACCOUNT NO.    097292<br>Blondel, Sterry<br>3271 Tara court East apt F<br>Indianapolis, IN 46224 | | | EMPLOYEE | | | | $65.96 | $65.96 |
| ACCOUNT NO.    096301<br>Boateng, George<br>P.O. Box 53876<br>Indianapolis, IN 46253 | | | EMPLOYEE | | | | $531.74 | $531.74 |
| ACCOUNT NO.    002546<br>Boone, Brian<br>350 B Street<br>Ashland, OR 97520 | | | EMPLOYEE | | | | $614.84 | $614.84 |
| ACCOUNT NO.    097594<br>Booth, William<br>2245 Danford Sq.<br>Indianapolis, IN 46218 | | | EMPLOYEE | | | | $113.97 | $113.97 |
| ACCOUNT NO.    086381<br>Borges, Adelfa<br>51 Yolano Drive<br>Woodland, CA 95776 | | | EMPLOYEE | | | | $90.83 | $90.83 |
| ACCOUNT NO.    092273<br>Bowden, Robert<br>3201 Capsella Lane<br>Indianapolis, IN 46203 | | | EMPLOYEE | | | | $2,344.99 | $1,668.62 |
| ACCOUNT NO.    080937<br>Bravo, Rosa<br>907 BOURN DRIVE #266<br>WOODLAND, CA 95776 | | | EMPLOYEE | | | | $562.94 | $562.94 |

Sheet no. 9 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $5,113.23 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    001288<br>Brennan, Lynn<br>6358 CAMINITO LUISITO<br>SAN DIEGO, CA  92111 | | | EMPLOYEE | | | | $7,840.59 | $3,417.15 |
| ACCOUNT NO.    090317<br>Briceno, Irma<br>5465 CHESTNUT WOODS DR<br>INDIANAPOLIS, IN  46224 | | | EMPLOYEE | | | | $197.15 | $197.15 |
| ACCOUNT NO.    094907<br>Bright, Anthony<br>3620 birchwqood ave apt. e<br>Indianapolis, IN  46205 | | | EMPLOYEE | | | | $113.74 | $113.74 |
| ACCOUNT NO.    094551<br>Brinson, Charles<br>4496 NORTH US 52<br>THORNTOWN, IN  46071 | | | EMPLOYEE | | | | $4,769.02 | $1,751.14 |
| ACCOUNT NO.    090174<br>Bronaugh, Mary<br>5032 Audrey Circle apt. no. 107<br>Indianapolis, IN  46254 | | | EMPLOYEE | | | | $184.53 | $184.53 |
| ACCOUNT NO.    097014<br>Brown, Barry<br>3630 Bancroft St.<br>Indianpolis, IN  46218 | | | EMPLOYEE | | | | $869.37 | $869.37 |
| ACCOUNT NO.    098651<br>Brown, Melita<br>6282 Big Stone Dr.<br>Indianapolis, IN  46234 | | | EMPLOYEE | | | | $707.35 | $641.25 |
| ACCOUNT NO.    072556<br>Brown, Michele<br>7933 East Park Drive<br>GLEN BURNIE, MD  21061 | | | EMPLOYEE | | | | $100.80 | $100.80 |

Sheet no. 10 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $14,782.55

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**
                          Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    091477<br>Bruce, Alex<br>5610 W. 42nd St.<br>Indianapolis, IN  46254 | | | EMPLOYEE | | | | $589.75 | $589.75 |
| ACCOUNT NO.    093764<br>Bryant, Edith<br>2736 Caroline Avenue<br>Indianapolis, IN  46218 | | | EMPLOYEE | | | | $26.52 | $26.52 |
| ACCOUNT NO.    091606<br>Burgess, Deondra<br>3149 Wallace Ave<br>Indianapolis, IN  46218 | | | EMPLOYEE | | | | $757.07 | $711.36 |
| ACCOUNT NO.    093990<br>Burke, Ezzard<br>1535 Royal Lake Circle<br>Indianapolis, IN  46228 | | | EMPLOYEE | | | | $408.16 | $408.16 |
| ACCOUNT NO.    093472<br>Burris, Gregory<br>3138 n. hart dr.<br>Indianapolis, IN  46224 | | | EMPLOYEE | | | | $286.09 | $286.09 |
| ACCOUNT NO.    094595<br>Burris, Rudolph<br>4071 Millersville Road Apt. 7<br>Indianapolis, IN  46205 | | | EMPLOYEE | | | | $259.09 | $259.09 |
| ACCOUNT NO.    099054<br>Burriss, Cassel<br>2250 N. Pasadena<br>Indpls., IN  46219 | | | EMPLOYEE | | | | $251.09 | $251.09 |
| ACCOUNT NO.    094990<br>Burt, Samantha<br>3112 Lincoln Road Apt D<br>Indianapolis, IN  46222 | | | EMPLOYEE | | | | $103.80 | $47.83 |

Sheet no. 11 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,681.57 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No. **06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 086231<br>Buss, James<br>155 OAK AVE #29<br>WOODLAND, CA 95695 | | | EMPLOYEE | | | | $5,198.46 | $1,308.36 |
| ACCOUNT NO. 093147<br>Calvert, Terrell<br>3319 Orchard Avenue<br>Indianapolis, IN 46218 | | | EMPLOYEE | | | | $188.01 | $188.01 |
| ACCOUNT NO. 090807<br>Campbell, Charles<br>4749 Calhoun<br>Indianapolis, IN 46203 | | | EMPLOYEE | | | | $136.14 | $136.14 |
| ACCOUNT NO. 095285<br>Campos, Todora<br>6015 Sorbus dr apt C<br>Indianapolis, IN 46254 | | | EMPLOYEE | | | | $123.76 | $123.76 |
| ACCOUNT NO. 096670<br>Cannon, Kevin<br>4438 Barnor Dr.<br>Indianapolis, IN 46226 | | | EMPLOYEE | | | | $113.77 | $113.77 |
| ACCOUNT NO. 870009<br>Cao, Lana<br>10277 Arrow Rock Ave<br>San Diego, CA 92126 | | | EMPLOYEE | | | | $779.99 | $779.99 |
| ACCOUNT NO. 008129<br>Cao, Thang<br>757 Lincoln Avenue<br>El Cajon, CA 92020 | | | EMPLOYEE | | | | $674.93 | $674.93 |
| ACCOUNT NO. 085890<br>Carrillo, Irma<br>130 B 5th Street<br>Woodland, CA 95695 | | | EMPLOYEE | | | | $53.24 | $53.24 |

Sheet no. 12 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)　　　　　$7,268.30

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  088530 <br> Casillas, Eva <br> 74 W. Woodland Avenue <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $62.28 | $62.28 |
| ACCOUNT NO.  078169 <br> Castaneto, Nora <br> 908 Andrews Road <br> Glen Burnie, MD  21060 | | | EMPLOYEE | | | | $317.00 | $298.75 |
| ACCOUNT NO.  083682 <br> Chacon, Abel <br> 613 Second Street #11 <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $49.57 | $49.57 |
| ACCOUNT NO.  870099 <br> Chanaluisa, Gabriel <br> 521 Pioneer Ave <br> Woodland, CA  95776 | | | EMPLOYEE | | | | $27.69 | $27.69 |
| ACCOUNT NO.  082006 <br> Chavez, Alicia <br> 14 W. Cross Street #33 <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $106.22 | $106.22 |
| ACCOUNT NO.  081258 <br> Chavez, Esmeralda <br> 219 Weber Street <br> WOODLAND, CA  95695 | | | EMPLOYEE | | | | $398.07 | $398.07 |
| ACCOUNT NO.  091999 <br> Chevere, Eduardo <br> 5383 Long Woods Court <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $594.98 | $231.97 |
| ACCOUNT NO.  070765 <br> Chmilar, Jean <br> 1225 OVERVIEW DR <br> PASADENA, MD  21122 | | | EMPLOYEE | | | | $9,026.76 | $2,504.99 |

Sheet no. 13 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,582.57 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No.  **06-11480**

_____        _____

Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   098002<br>Clapp, Gordon<br>735 Clearview Drive Apt. G<br>Greenwood, IN  46143-2309 | | | EMPLOYEE | | | | $499.22 | $499.22 |
| ACCOUNT NO.   082745<br>Claudio, Berta<br>5027 Archcrest Way<br>Sacramento, CA  95835-1618 | | | EMPLOYEE | | | | $743.82 | $640.31 |
| ACCOUNT NO.   870006<br>Clay, Roy<br>2312 Calverton Heights Ave<br>Baltimore, MD  21216 | | | EMPLOYEE | | | | $345.23 | $321.88 |
| ACCOUNT NO.   870065<br>Cloy, Darnell<br>7038 Knobwood Dr. Apt. B<br>Indianapolis, IN  46260 | | | EMPLOYEE | | | | $91.93 | $43.55 |
| ACCOUNT NO.   000022<br>Clulow, Lauren<br>3811 Basilone Street #2<br>San Diego, CA  92110 | | | EMPLOYEE | | | | $0.19 | $0.19 |
| ACCOUNT NO.   071835<br>Coates, Sherman<br>1803 Jay Bird Court<br>SEVERN, MD  21144 | | | EMPLOYEE | | | | $1,138.88 | $643.42 |
| ACCOUNT NO.   092523<br>Coe, Grace<br>3641 Illinois St.<br>Indianapolis, IN  46208 | | | EMPLOYEE | | | | $296.24 | $238.70 |
| ACCOUNT NO.   001292<br>Coker, Sandra<br>1852 E WESTINGHOUSE<br>SAN DIEGO, CA  92111 | | | EMPLOYEE | | | | $4,989.60 | $1,954.27 |

Sheet no. 14 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,105.11 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No.  **06-11480**

Debtor                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   091169<br>Cole, Sam<br>7010 Dior Ct<br>Indianapolis, IN  46278 | | EMPLOYEE | | | | $25,202.82 | $5,232.37 |
| ACCOUNT NO.   096528<br>Coleman, Adam<br>2819 N. Guilford Avenue<br>Indianapolis, IN  46205 | | EMPLOYEE | | | | $897.93 | $842.84 |
| ACCOUNT NO.   002076<br>Collins, Ann<br>13350 ENTREKEN AVE<br>SAN DIEGO, CA  92129 | | EMPLOYEE | | | | $5,482.68 | $3,489.25 |
| ACCOUNT NO.   870074<br>Collins, Chris<br>65 North Tremont Street<br>Indianapolis, IN  46222 | | EMPLOYEE | | | | $99.39 | $47.08 |
| ACCOUNT NO.   098809<br>Collins, Diane<br>4620 Kinneridge Lane<br>Indianapolis, IN  46254 | | EMPLOYEE | | | | $140.38 | $140.38 |
| ACCOUNT NO.   092765<br>Combs, Arthur<br>7629 Santa Monica Drive Apt. B<br>Indianapolis, IN  46268 | | EMPLOYEE | | | | $49.11 | $49.11 |
| ACCOUNT NO.<br>Comptroller of Maryland<br>Revenue Administration Division<br>110 Carroll Street<br>PO Box 17405<br>Annapolis, MD  21401 | | SALES & USE TAX | X | X | X | | |
| ACCOUNT NO.<br>Comptroller of Maryland<br>Revenue Administration Division<br>Annapolis, MD  21411-0001 | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |

Sheet no. 15 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $31,872.31 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    095707<br>Contreras, Suleyma<br>4410 N. Winewood<br>Indianapolis, IN 46254 | | | EMPLOYEE | | | | $161.71 | $161.71 |
| ACCOUNT NO.    002253<br>Cook, Korrina<br>12750 Laurel Street #504<br>Lakeside, CA 92040 | | | EMPLOYEE | | | | $5,509.54 | $1,830.33 |
| ACCOUNT NO.    096381<br>Cook, Paula<br>PO Box 68273<br>Indianapolis, IN 46268 | | | EMPLOYEE | | | | $4,325.07 | $1,968.27 |
| ACCOUNT NO.    099486<br>Cooper, Larry<br>3486 TimberEdge<br>Indianapolis, IN 46222 | | | EMPLOYEE | | | | $137.02 | $137.02 |
| ACCOUNT NO.    099546<br>Corbin, Sylvia<br>3328 Lincoln Rd Apt 106<br>Indianapolis, IN 46222 | | | EMPLOYEE | | | | $376.45 | $376.45 |
| ACCOUNT NO.    084949<br>Coronel-Pantoja, Armando<br>704 Barbara Way<br>Woodland, CA 95776 | | | EMPLOYEE | | | | $145.75 | $145.75 |
| ACCOUNT NO.    097740<br>Cortez, Edith<br>4426 Arcadia Street<br>Indianapolis, IN 46222 | | | EMPLOYEE | | | | $592.63 | $592.63 |
| ACCOUNT NO.    093771<br>Coscia, Katie<br>510 Summerview Circle<br>Encinitas, CA 92024 | | | EMPLOYEE | | | | $549.46 | $431.12 |

Sheet no. 16 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $11,797.63 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.    **06-11480**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   098772 <br> Coulibaly, Mohamed <br> 8259 Waldorf Lane #C <br> Indianapolis, IN  46268 | | | EMPLOYEE | | | | $119.68 | $119.68 |
| ACCOUNT NO.   070447 <br> Covington, Tiffany <br> 426 Pamela Rd Apt A <br> Glen Burnie, MD  21061 | | | EMPLOYEE | | | | $66.86 | $66.86 |
| ACCOUNT NO.   099199 <br> Cox, Felicia <br> 3525 Kebil Dr <br> Indianapolis, IN  46224 | | | EMPLOYEE | | | | $193.51 | $193.51 |
| ACCOUNT NO.   072686 <br> Cox, Sharon <br> 1547 DEFENSE HWY <br> GAMBRILLS, MD  21054 | | | EMPLOYEE | | | | $124.56 | $124.56 |
| ACCOUNT NO.   093876 <br> Craig, Walter <br> 5201 Winterberry Apt C <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $55.95 | $55.95 |
| ACCOUNT NO.   002280 <br> Crowl, Clyde <br> 11405 Meadow Grass Ln. <br> San Diego, CA  92128 | | | EMPLOYEE | | | | $7,338.78 | $4,746.14 |
| ACCOUNT NO.   091887 <br> Crumpton, Lakenya <br> 4622 San Fernando Drive apt F <br> Indianapolis, IN  46268 | | | EMPLOYEE | | | | $748.42 | $682.18 |
| ACCOUNT NO.   075702 <br> Daniels, Charles <br> 10554 Catalina Place <br> White Plains, MD  20695 | | | EMPLOYEE | | | | $2,684.00 | $690.47 |

Sheet no. 17 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,331.76 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.   **06-11480**

                            Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.      002324 <br> Dash, Nikhil <br> 2811 Camino Del Mar #56 <br> Del Mar, CA  92014 | | | EMPLOYEE | | | | $49,257.44 | $1,244.87 |
| ACCOUNT NO.      077206 <br> Davies, Dalaine <br> 2712 Jefferson Street <br> Baltimore, MD  21205 | | | EMPLOYEE | | | | $348.92 | $348.92 |
| ACCOUNT NO.      082447 <br> Davis, Dwight <br> 150 LINCOLN #16 <br> WOODLAND, CA  95695 | | | EMPLOYEE | | | | $95.71 | $95.71 |
| ACCOUNT NO.      071220 <br> Deleon, Blanca <br> 2610 Braun Ave <br> Baltimore, MD  21227 | | | EMPLOYEE | | | | $72.45 | $72.45 |
| ACCOUNT NO.      083498 <br> Delfin, Maria <br> 709 East Street #46 <br> Woodland, CA  95776 | | | EMPLOYEE | | | | $176.65 | $176.65 |
| ACCOUNT NO.      089677 <br> Delgado, Martha <br> 225 N. Cleveland Street Apt. 30 <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $78.60 | $78.60 |
| ACCOUNT NO.      098387 <br> Diallo, Alhassane <br> 5037 Tuscany Lane <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $272.93 | $272.93 |
| ACCOUNT NO.      096129 <br> Diallo, Ibrahima <br> 9473 International Lane <br> Indianapolis, IN  46268 | | | EMPLOYEE | | | | $49.05 | $49.05 |

Sheet no. 18 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $50,351.75 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    870059 Diallo, Mariama 4860 Oakbrook Drive Apt A Indianapolis, IN  46254 | | | EMPLOYEE | | | | $188.70 | $140.32 |
| ACCOUNT NO.    870040 Diaz, Ingris 3397 Fountain Green South Laurel, MD  20724 | | | EMPLOYEE | | | | $277.76 | $230.68 |
| ACCOUNT NO.    097462 Diaz, Lillian 11632 E. Crockett Drive Indianapolis, IN  46229 | | | EMPLOYEE | | | | $191.72 | $137.43 |
| ACCOUNT NO.    090035 Diouf, Moustapha 3030 w roberta dr Indianapolis, IN  46222 | | | EMPLOYEE | | | | $239.31 | $239.31 |
| ACCOUNT NO.    099110 Dixon, Anthony 133 n muessing unit b Indianapolis, IN  46229 | | | EMPLOYEE | | | | $110.21 | $110.21 |
| ACCOUNT NO.    870093 Djato-Kolani, Kanlanfei 4215 Woodland Drive Indianapolis, IN  46254 | | | EMPLOYEE | | | | $43.55 | $43.55 |
| ACCOUNT NO.    001279 Dowd, Tracy 7570 LA JOLLA BLVD. #8 LA JOLLA, CA  92037 | | | EMPLOYEE | | | | $23,326.06 | $5,838.92 |
| ACCOUNT NO.    002239 Drake, Dylan 6656 Goodwin St. SAN DIEGO, CA  92111 | | | EMPLOYEE | | | | $915.11 | $915.11 |

Sheet no. 19 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      $25,292.42

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No. **06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 087593 Duarte, Jaime 25984 CRAIG ST ESPARTO, CA 95627 | | | EMPLOYEE | | | | $650.42 | $650.42 |
| ACCOUNT NO. 081737 Duarte, Martha 25984 CRAIG ST ESPARTO, CA 95627 | | | EMPLOYEE | | | | $541.44 | $541.44 |
| ACCOUNT NO. 870062 Eckhardt, Mark 1019 Gentry Ct. Bloomington, IN 47401 | | | EMPLOYEE | | | | $337.28 | $159.76 |
| ACCOUNT NO. 091954 Edmonds, Rosemary 4510Candletree Apt. 16 Indianapolis, IN 46254 | | | EMPLOYEE | | | | $45.11 | $45.11 |
| ACCOUNT NO. 002203 Edwards, Steven 38911 Wandering Lane Murrieta, CA 92563 | | | EMPLOYEE | | | | $4,957.62 | $714.88 |
| ACCOUNT NO. 000231 Egan, Jonathon 8623 Placid View Drive Santee, CA 92071 | | | EMPLOYEE | | | | $4,343.30 | $1,679.28 |
| ACCOUNT NO. 092124 Ellison, Kerry 1527 Royal Oak Circle Indianapolis, IN 46228 | | | EMPLOYEE | | | | $273.71 | $273.71 |
| ACCOUNT NO. 088557 Enciso, Alicia 30 Fredericks Court Woodland, CA 95776 | | | EMPLOYEE | | | | $947.90 | $712.56 |

Sheet no. 20 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,096.78 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                Case No. **06-11480**
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.      001073 <br> Entezam, Fatemeh <br> 13026 Signature Point #14 <br> San Diego, CA  92130 | | | EMPLOYEE | | | | $10,213.94 | $4,187.13 |
| ACCOUNT NO.      002146 <br> Erb, Sean <br> 2820 6th Ave. Apt #2 <br> San Diego, CA  92103 | | | EMPLOYEE | | | | $1,030.09 | $565.46 |
| ACCOUNT NO.      085740 <br> Esparza, Teresa <br> 1180 Matmor Road Apt. 367 <br> Woodland, CA  95776 | | | EMPLOYEE | | | | $90.94 | $90.94 |
| ACCOUNT NO.      077303 <br> Espinoza, Claudia <br> 813 Cottonwood St. <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $24.71 | $24.71 |
| ACCOUNT NO.      080434 <br> Espitia, Gloria <br> P.O. Box 594 <br> knightslanding, CA  95645 | | | EMPLOYEE | | | | $69.90 | $69.90 |
| ACCOUNT NO.      077729 <br> Esquivel, Rosa <br> 710 Sixth Street <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $690.49 | $621.21 |
| ACCOUNT NO.      075617 <br> Evangelista, Rolando <br> 4329 Alan Drive apt#c <br> Baltimore, MD  21229 | | | EMPLOYEE | | | | $636.99 | $621.42 |
| ACCOUNT NO.      093509 <br> Fadiga, Assata <br> 6412 bonanza lane <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $282.41 | $282.41 |

Sheet no. 21 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $13,039.47 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No. **06-11480**

Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    096249 <br> Fahie, Dion <br> 3454 Highfield Ct .Apt. B <br> Indianapolis, IN  46222 | | | EMPLOYEE | | | | $265.19 | $265.19 |
| ACCOUNT NO.    002070 <br> Felt, Debra <br> 45413 VISTA VERDE <br> TEMECULA, CA  92592 | | | EMPLOYEE | | | | $3,222.86 | $3,222.86 |
| ACCOUNT NO.    090205 <br> Fench, Lakeresa <br> 5248 Telford Court <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $55.95 | $55.95 |
| ACCOUNT NO.    096410 <br> Fields, Charles <br> 3043 N. White River Pkwy E. Dr <br> Indianapolis, IN  46208 | | | EMPLOYEE | | | | $1,382.81 | $1,382.81 |
| ACCOUNT NO.    095441 <br> Fisher, Jeffrey <br> 4322 Moller rd <br> Indianapolis, IN  46268 | | | EMPLOYEE | | | | $99.01 | $44.09 |
| ACCOUNT NO.    002405 <br> Fisher, Mark <br> 2324 Commonwealth Avenue <br> San Diego, CA  92104 | | | EMPLOYEE | | | | $3,087.44 | $3,087.44 |
| ACCOUNT NO.    087066 <br> Flanagan, Thomas <br> 2565 River Plaza Drive #117 <br> Sacramento, CA  95833 | | | EMPLOYEE | | | | $128.35 | $128.35 |
| ACCOUNT NO.    000069 <br> Fleming, Shannon <br> 304 W. Hawthorn Street #3 <br> San Diego, CA  92101 | | | EMPLOYEE | | | | $229.57 | $229.57 |

Sheet no. 22 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,471.18 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No. **06-11480**

Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | | UNLIQUIDATED | | | | |
| | | | | | | DISPUTED | | | | |
| ACCOUNT NO.　　086173 <br> Flores, Israel <br> 191 Jarvis Circle <br> Sacramento, CA  95834 | | | | | EMPLOYEE | | | | $272.56 | $272.56 |
| ACCOUNT NO.　　084763 <br> Flores, Maria <br> 1711 6th Street #25 <br> Woodland, CA  95695 | | | | | EMPLOYEE | | | | $190.23 | $190.23 |
| ACCOUNT NO.　　084156 <br> Flores, Rosalva <br> 1180 Matmor Rd. #139 <br> Woodland, CA  95776 | | | | | EMPLOYEE | | | | $130.70 | $130.70 |
| ACCOUNT NO.　　098331 <br> Floyd, Timothy <br> 3216 Heather Ridge Drive #104 <br> Indianapolis, IN  46214 | | | | | EMPLOYEE | | | | $53.92 | $53.92 |
| ACCOUNT NO.　　870075 <br> Ford, Alfred <br> 7102 Warrior Trail Apt. 814 <br> Indianapolis, IN  46260 | | | | | EMPLOYEE | | | | $81.21 | $81.21 |
| ACCOUNT NO.　　099339 <br> Ford, Philca <br> 5135 Post Road #Lot 49 <br> Indianapolis, IN  46226 | | | | | EMPLOYEE | | | | $63.71 | $63.71 |
| ACCOUNT NO. <br> Franchise Tax Board <br> PO Box 942840 <br> Sacramento, CA  94240-0040 | | | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |
| ACCOUNT NO.　　002262 <br> Francisco, Patricia <br> 4711 Ramsay Avenue <br> San Diego, CA  92122 | | | | | EMPLOYEE | | | | $670.35 | $670.35 |

Sheet no. 23 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $1,462.68 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**  Case No. **06-11480**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    084933 <br> Franklin, Charles <br> 1378 Eagle Rock Place <br> WOODLAND, CA  95776 | | | EMPLOYEE | | | | $275.60 | $275.60 |
| ACCOUNT NO.    079694 <br> Fruscella, Thomas <br> 136 Leeann Court <br> Hanover, PA  17331 | | | EMPLOYEE | | | | $9,846.72 | $2,783.29 |
| ACCOUNT NO.    076643 <br> Furrow, Mamie <br> 8077 HIGHVIEW RD <br> PASADENA, MD  21122 | | | EMPLOYEE | | | | $3,388.97 | $950.13 |
| ACCOUNT NO.    091043 <br> Galtney, Earl <br> 2626 Paris Avenue <br> Indianapolis, IN  46208 | | | EMPLOYEE | | | | $2.92 | $2.92 |
| ACCOUNT NO.    093695 <br> Gamble, Valerie <br> 3223 Columbine Ct. <br> Indianapolis, IN  46224 | | | EMPLOYEE | | | | $555.17 | $497.63 |
| ACCOUNT NO.    084060 <br> Garcia De Gill, Josefina <br> 601 Community Lane Apt. #37 <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $106.87 | $106.87 |
| ACCOUNT NO.    096674 <br> Garcia, Antonio <br> 5786 renn lane <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $1,715.01 | $158.75 |
| ACCOUNT NO.    097679 <br> Gerhart, Tracy <br> 6201 Maren Drive <br> Speedway, IN  46224-3211 | | | EMPLOYEE | | | | $280.02 | $280.02 |

Sheet no. 24 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,171.28 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.   **06-11480**

_____                    _____
                Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     088395 <br> Giffin, Esperanza <br> 1212 6TH ST <br> WOODLAND, CA  95695 | | | EMPLOYEE | | | | $289.89 | $289.89 |
| ACCOUNT NO.     096402 <br> Gilbert, Antonio <br> 5323 rosewood commons dr. <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $161.07 | $161.07 |
| ACCOUNT NO.     033997 <br> Gines, Gretchen <br> 6680 A BELL BLUFF <br> SAN DIEGO, CA  92119 | | | EMPLOYEE | | | | $5,896.26 | $1,930.00 |
| ACCOUNT NO.     097862 <br> Gita, Joseph <br> 5767 Fraser Ct. #G <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $476.36 | $476.36 |
| ACCOUNT NO.     091670 <br> Glover, Jerry <br> 1461 Grant St. <br> Noblesville, IN  46060 | | | EMPLOYEE | | | | $87.92 | $87.92 |
| ACCOUNT NO.     083500 <br> Godinez, Araceli <br> 1830 Campos Ave. <br> Woodland, CA  95776 | | | EMPLOYEE | | | | $216.57 | $216.57 |
| ACCOUNT NO.     082567 <br> Godinez, Daisy <br> 500 Truckee Way <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $80.38 | $80.38 |
| ACCOUNT NO.     086431 <br> Gonzalez, Ana <br> 22 SUNRISE ST <br> WOODLAND, CA  95695 | | | EMPLOYEE | | | | $97.64 | $97.64 |

Sheet no. 25 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $7,306.09 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    090596 Gonzalez, Joanne 5770 Cross Creek Circle Apartment H Indianapolis, IN  46254 | | | EMPLOYEE | | | | $34.39 | $34.39 |
| ACCOUNT NO.    085737 Gonzalez, Lucia 425 Hawk Dr. Woodland, CA  95695 | | | EMPLOYEE | | | | $642.61 | $642.61 |
| ACCOUNT NO.    081096 Gonzalez, Margarita P.O. Box 1795 WOODLAND, CA  95776 | | | EMPLOYEE | | | | $446.77 | $446.77 |
| ACCOUNT NO.    087527 Gonzalez, Maria 219 Weber Street Woodland, CA  95695 | | | EMPLOYEE | | | | $49.00 | $49.00 |
| ACCOUNT NO.    088178 Gonzalez, Maria PO BOX 1603 WOODLAND, CA  95776 | | | EMPLOYEE | | | | $23.37 | $23.37 |
| ACCOUNT NO.    002313 Goodrich, Michael 1556 Gold Run Road Chula Vista, CA  91913 | | | EMPLOYEE | | | | $327.52 | $327.52 |
| ACCOUNT NO.    005551 Gouldie, Barbara 8829 Spectrum Center Blvd #3213 San Diego, CA  92123 | | | EMPLOYEE | | | | $1,197.95 | $1,197.95 |
| ACCOUNT NO.    071964 Graham, Stacey 4303 Frankford Ave Baltimore, MD  21206 | | | EMPLOYEE | | | | $1,254.74 | $727.75 |

Sheet no. 26 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,976.35 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No. **06-11480**

Debtor (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 098579 Graves, Larry 10570 SECRETARIAT DR INDIANAPOLIS, IN 46234 | | | EMPLOYEE | | | | $3,431.46 | $1,888.62 |
| ACCOUNT NO. 071026 Gray, Eric 4526 ROGERS AVE BALTIMORE, MD 21216 | | | EMPLOYEE | | | | $366.98 | $366.98 |
| ACCOUNT NO. 001086 Graziano, Laurel 627 FRESCA ST SOLANA BEACH, CA 92075 | | | EMPLOYEE | | | | $19,713.32 | $7,098.41 |
| ACCOUNT NO. 098303 Green, Roseann 960 N. Pennsylania. Apt 203 Indianapolis, IN 46204 | | | EMPLOYEE | | | | $57.24 | $57.24 |
| ACCOUNT NO. 092901 Griffie, Fairley 347 West 26th Street INDIANAPOLIS, IN 46205 | | | EMPLOYEE | | | | $632.17 | $632.17 |
| ACCOUNT NO. 099091 Griffin, Cheryl 9539 San Miguel Dr. Indianapolis, IN 46250 | | | EMPLOYEE | | | | $273.47 | $273.47 |
| ACCOUNT NO. 091689 Griffin, Steven 427 Arthur Ave Indianapolis, IN 46222 | | | EMPLOYEE | | | | $114.18 | $109.08 |
| ACCOUNT NO. 075380 Guerrero, Dora 3903 Nicholson St Hyattsville, MD 20783 | | | EMPLOYEE | | | | $243.49 | $193.80 |

Sheet no. 27 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $24,832.31 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    086607 <br> Guevara, Antonio <br> 212 Schuerle St. <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $150.03 | $150.03 |
| ACCOUNT NO.    002235 <br> Guiriba, Peter <br> 13436 TURLOCK CT <br> SAN DIEGO, CA  92129 | | | EMPLOYEE | | | | $639.72 | $639.72 |
| ACCOUNT NO.    082281 <br> Gutierrez, Bibiana <br> 1382 TYLER DR <br> WOODLAND, CA  95776 | | | EMPLOYEE | | | | $59.15 | $59.15 |
| ACCOUNT NO.    084419 <br> Gutierrez, Martina <br> P O Box #951 <br> Knights Landing, CA  95645 | | | EMPLOYEE | | | | $332.55 | $332.55 |
| ACCOUNT NO.    084813 <br> Hain, Jon <br> 303 Walnut Street <br> Brunswick, MD  21716 | | | EMPLOYEE | | | | $5,119.66 | $1,806.98 |
| ACCOUNT NO.    096826 <br> Hall, Linda <br> 1207 S. Mill Street <br> Crawfordsville, IN  47933 | | | EMPLOYEE | | | | $146.92 | $146.92 |
| ACCOUNT NO.    075370 <br> Hallen, Thomas <br> 1301 DELRAY CT <br> ODENTON, MD  21113 | | | EMPLOYEE | | | | $679.64 | $679.64 |
| ACCOUNT NO.    005418 <br> Hamann, Dale <br> 12889 Reedy Court <br> Carmel, IN  46032 | | | EMPLOYEE | | | | $9,569.74 | $4,217.72 |

Sheet no. 28 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,697.41 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                     Case No.  **06-11480**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    099692  Hamilton, Jonathan  7352 bahama court apt A  Indianapolis, IN  46214 | | | EMPLOYEE | | | | $86.21 | $86.21 |
| ACCOUNT NO.    099359  Hampton, Christopher  6709Covered Bridge Trace Apt.B  INDIANAPOLIS, IN  46268-3440 | | | EMPLOYEE | | | | $4,053.71 | $1,234.86 |
| ACCOUNT NO.    002453  Hanson, Timothy  3863 Ingraham St Apt E102  San Diego, CA  92109 | | | EMPLOYEE | | | | $1,175.84 | $1,175.84 |
| ACCOUNT NO.    097496  Harris, Mary  5602 W. 43 Rd. Street  Indianapolis, IN  46254 | | | EMPLOYEE | | | | $159.39 | $159.39 |
| ACCOUNT NO.    002149  Hauge, Leif  3379 ORANGE AVE  SAN DIEGO, CA  92104 | | | EMPLOYEE | | | | $8,576.27 | $2,977.81 |
| ACCOUNT NO.    091224  Hedji, Bernadin  4450 Glenarm Dr Apt. 156  Indianapolis, IN  46254 | | | EMPLOYEE | | | | $740.21 | $690.47 |
| ACCOUNT NO.    870088  Heinbuch, Michael  po box 1491  baltimore, MD  21203 | | | EMPLOYEE | | | | $47.08 | $47.08 |
| ACCOUNT NO.    057700  Helbock, James  5503 Adobe Falls Road #12  SAN DIEGO, CA  92120 | | | EMPLOYEE | | | | $6,676.47 | $2,442.93 |

Sheet no. 29 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,515.18 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**
_____          _____
                    Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.      071713 <br> Helton, Wilda <br> 5080 E. Federal St. <br> Baltimore, MD  21205-3139 | | | EMPLOYEE | | | | $3,283.08 | $1,738.14 |
| ACCOUNT NO.      090711 <br> Henriquez, Beatriz <br> 2514 Bridgewood Ct. <br> Indianapolis, IN  46268 | | | EMPLOYEE | | | | $305.17 | $305.17 |
| ACCOUNT NO.      870081 <br> Hermus, Benjamin <br> 1415 Delbrook Circle <br> Indianapolis, IN  46260 | | | EMPLOYEE | | | | $64.18 | $43.55 |
| ACCOUNT NO.      098535 <br> Hermus, David <br> 1415 Delbrook Circle <br> Indianapolis, IN  46260 | | | EMPLOYEE | | | | $2,701.84 | $2,401.76 |
| ACCOUNT NO.      870098 <br> Hernandez, Socorro <br> 1037 North St. Apt 10 <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $27.69 | $27.69 |
| ACCOUNT NO.      082659 <br> Hill, Damon <br> 1004 MORRIS CIRCLE <br> WOODLAND, CA  95776 | | | EMPLOYEE | | | | $14,783.01 | $4,752.46 |
| ACCOUNT NO.      093033 <br> Hill, David <br> 5660 Vicksburg Dr. <br> INDIANAPOLIS, IN  46254 | | | EMPLOYEE | | | | $354.13 | $354.13 |
| ACCOUNT NO.      075236 <br> Hobbs, Michelle <br> 524 OLD RIVERSIDE RD <br> BALTIMORE, MD  21225 | | | EMPLOYEE | | | | $301.06 | $301.06 |

Sheet no. 30 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal <br> (Total of this page) | $21,820.16 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**  Case No. **06-11480**

Debtor  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 097186 <br> Hogg, Jennifer <br> 3809 Arbor Green Way #712 <br> Indianapolis, IN 46220 | | | EMPLOYEE | | | | $120.73 | $120.73 |
| ACCOUNT NO. 097583 <br> Holly, Trudy <br> 773N. Warman Avenue <br> Indianapolis, IN 46222 | | | EMPLOYEE | | | | $150.21 | $150.21 |
| ACCOUNT NO. 005593 <br> Holm, Grant <br> 2980 C Street <br> San Diego, CA 92102 | | | EMPLOYEE | | | | $3,964.45 | $3,905.29 |
| ACCOUNT NO. 087300 <br> Hood, Robin <br> 984 SANTA BARBARA WAY <br> YUBA CITY, CA 95991 | | | EMPLOYEE | | | | $10,080.58 | $2,563.83 |
| ACCOUNT NO. 096585 <br> Horn, Todd <br> 512 Snowberry Court <br> Noblesville, IN 46062 | | | EMPLOYEE | | | | $1,527.73 | $1,527.73 |
| ACCOUNT NO. 095783 <br> Horner, Janollie <br> 6418 Beryl Rd. <br> Indianapolis, IN 46241 | | | EMPLOYEE | | | | $82.35 | $82.35 |
| ACCOUNT NO. 095798 <br> Hoskins, Ronald <br> 2936 Oxford Lane <br> Indianapolis, IN 46218 | | | EMPLOYEE | | | | $311.12 | $311.12 |
| ACCOUNT NO. 870090 <br> Hountondji, Amivi <br> 4843 Oakwood Trail <br> Indianapolis, IN 46268 | | | EMPLOYEE | | | | $43.55 | $43.55 |

Sheet no. 31 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,280.72 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No. **06-11480**

Debtor   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   870028 <br> Howell, Michael <br> 2921 Su Siempre Place <br> Escondido, CA 92025 | | | EMPLOYEE | | | | $3,344.65 | $3,344.65 |
| ACCOUNT NO.   095934 <br> Howlett, Arnold <br> 1122 W 29TH STREET <br> INDIANAPOLIS, IN 46208 | | | EMPLOYEE | | | | $217.63 | $217.63 |
| ACCOUNT NO.   090875 <br> Hughes, Richard <br> 3434 Woodfront Dr. <br> Indianapolis, IN 46222 | | | EMPLOYEE | | | | $57.73 | $57.73 |
| ACCOUNT NO.   095140 <br> Hughley, Theodore <br> 6071 Gifford St <br> Indianapolis, IN 46228 | | | EMPLOYEE | | | | $239.75 | $239.75 |
| ACCOUNT NO.   092514 <br> Hussein, Jamal <br> 823 S. Lindley Avenue <br> Indianapolis, IN 46241 | | | EMPLOYEE | | | | $873.60 | $690.47 |
| ACCOUNT NO.   002096 <br> Hutcherson, Debora <br> 30143 CORTE SAN LUIS <br> TEMECULA, CA 92591 | | | EMPLOYEE | | | | $7,085.18 | $3,932.91 |
| ACCOUNT NO.   098599 <br> Hutchinson Jr., Leonard <br> 8263 HARCOURT RD Apt. 139 <br> Indianapolis, IN 46260 | | | EMPLOYEE | | | | $46.71 | $46.71 |
| ACCOUNT NO.   087048 <br> Ibarra, Graciela <br> P.O. BOX 8424 <br> WOODLAND, CA 95776 | | | EMPLOYEE | | | | $1,590.04 | $647.66 |

Sheet no. 32 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,455.29 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No.  **06-11480**

Debtor (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Indiana Department of Revenue <br> Department of Revenue <br> 100 N Senate Ave. <br> Indianapolis, IN 46204 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |
| ACCOUNT NO. <br> Indiana Department of Revenue <br> Indiana Government Center North <br> 100 North Senate Avenue <br> Indianapolis, IN 46204 | | | SALES & USE TAX | X | X | X | | |
| ACCOUNT NO. <br> Internal Revenue Service <br> 31 Hopkins Plaza, Room 1150 <br> Baltimore, MD 21201 | | | FEDERAL TAX AUTHORITY | X | X | X | | |
| ACCOUNT NO. 009378 <br> Intia Murphy, Deanna <br> 677 MARCILLA WAY <br> CHULA VISTA, CA 91910 | | | EMPLOYEE | | | | $1,579.94 | $1,579.94 |
| ACCOUNT NO. 070473 <br> Irias, Olga <br> 1024 8th Street <br> Laurel, MD 20707 | | | EMPLOYEE | | | | $92.75 | $92.75 |
| ACCOUNT NO. 094020 <br> Jackson, Earl <br> 3116 Lincoln Rd. Apt B <br> Indianapolis, IN 46222 | | | EMPLOYEE | | | | $266.97 | $266.97 |
| ACCOUNT NO. 071017 <br> Jackson, Levon <br> 2607 Mt. Holly St. <br> Baltimore, MD 21216 | | | EMPLOYEE | | | | $161.58 | $161.58 |
| ACCOUNT NO. 870070 <br> Jackson, Lisa <br> 3116 Lincoln Road Apt B <br> Indianapolis, IN 46222 | | | EMPLOYEE | | | | $91.93 | $91.93 |

Sheet no. 33 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,193.17 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No.   **06-11480**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO.      002097<br>Jacobs, Andrea<br>2002 MISSOURI ST #6<br>SAN DIEGO, CA  92109 | | | EMPLOYEE | | | | $3,992.26 | $2,342.31 |
| ACCOUNT NO.      093260<br>Jamison, Carl<br>3173 N. Bancroft<br>Indianapolis, IN  46218 | | | EMPLOYEE | | | | $317.30 | $317.30 |
| ACCOUNT NO.      005657<br>Janssen, Mary<br>1432 Granada Ave<br>San Diego, CA  92102 | | | EMPLOYEE | | | | $2,031.64 | $1,546.57 |
| ACCOUNT NO.      008305<br>Januszko, Eric<br>2891 Corte Morera<br>Carlsbad, CA  92009 | | | EMPLOYEE | | | | $23,533.26 | $2,327.16 |
| ACCOUNT NO.      002129<br>Javna, Gordon<br>PO BOX 631<br>TALENT, OR  97540 | | | EMPLOYEE | | | | $37,353.99 | $6,007.54 |
| ACCOUNT NO.      096089<br>Jenkins, Carla<br>3125 Merrick Lane Apt 1B<br>Indianapolis, IN  46222 | | | EMPLOYEE | | | | $135.28 | $135.28 |
| ACCOUNT NO.      870030<br>Jernigan, Jennifer<br>1818 Amber Ridge<br>Indianapolis, IN  46234 | | | EMPLOYEE | | | | $252.00 | $252.00 |
| ACCOUNT NO.      084730<br>Jimenez Ortiz, Francisco<br>1737 6TH ST #27<br>WOODLAND, CA  95695 | | | EMPLOYEE | | | | $473.84 | $417.69 |

Sheet no. 34 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $68,089.57 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    089402<br>Jimenez, Carla<br>PO Box 1640<br>Woodland, CA  95776 | | | EMPLOYEE | | | | $249.96 | $249.96 |
| ACCOUNT NO.    092891<br>Jimenez, Irene<br>4621 Edwardian Cicle<br>Indianapolis, IN  46254 | | | EMPLOYEE | | | | $78.44 | $78.44 |
| ACCOUNT NO.    007653<br>Jimenez, Juan<br>13516 Poway Creek Road<br>Poway, CA  92064 | | | EMPLOYEE | | | | $1,103.44 | $1,103.44 |
| ACCOUNT NO.    085851<br>Jimenez, Norma<br>521 pioneer avenue Apt. 728<br>Woodland, CA  95776 | | | EMPLOYEE | | | | $511.30 | $511.30 |
| ACCOUNT NO.    002327<br>Johansen, Kirk<br>5045 Voltaire Street Unit A<br>San Diego, CA  92107 | | | EMPLOYEE | | | | $1,362.00 | $1,362.00 |
| ACCOUNT NO.    093426<br>Johnson, Bobby<br>6830 Glenn Meade Drive<br>Indianapolis, IN  46241 | | | EMPLOYEE | | | | $310.81 | $310.81 |
| ACCOUNT NO.    002133<br>Johnson, Dina<br>12834 Fiesta Drive<br>Poway, CA  92064 | | | EMPLOYEE | | | | $673.63 | $673.63 |
| ACCOUNT NO.    093757<br>Johnson, Ivory<br>3114 N. Stuart ST<br>Indianapolis, IN  46218 | | | EMPLOYEE | | | | $14.21 | $14.21 |

Sheet no. 35 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $4,303.79 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 097266 <br> Johnson, Kenneth <br> 5490 Noble Drive <br> Indianapolis, IN 46234 | | | EMPLOYEE | | | | $1,629.83 | $1,629.83 |
| ACCOUNT NO. 009997 <br> Johnston, Gary <br> 6158 Paseo Jaquita <br> Carlsbad, CA 92009 | | | EMPLOYEE | | | | $76,714.19 | $4,196.55 |
| ACCOUNT NO. 095597 <br> Jones, Della <br> 5442 E 20th St. <br> Indianapolis, IN 46218 | | | EMPLOYEE | | | | $597.36 | $467.62 |
| ACCOUNT NO. 098504 <br> Jones, Dennis <br> 6714 Maple Grove Dr. <br> INDIANAPOLIS, IN 46250 | | | EMPLOYEE | | | | $117.88 | $117.88 |
| ACCOUNT NO. 097208 <br> Jones, Lawuan <br> 2922 MacPherson <br> Indianapolis, IN 46205 | | | EMPLOYEE | | | | $51.93 | $51.93 |
| ACCOUNT NO. 097435 <br> Jordan, David <br> 1615 n. centennial st <br> Indianapolis, IN 46222 | | | EMPLOYEE | | | | $193.00 | $190.86 |
| ACCOUNT NO. 075520 <br> Joya, Fidelina <br> 2203 Lewisdale Drive <br> Hyattsville, MD 20783 | | | EMPLOYEE | | | | $665.17 | $654.56 |
| ACCOUNT NO. 094002 <br> Jugg, Brandy <br> 1775 Beeler Avenue <br> Speedway, IN 46224 | | | EMPLOYEE | | | | $1,751.92 | $1,608.98 |

Sheet no. 36 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $81,721.28 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No.　**06-11480**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　870063 Kaba, Fanta 4630 Wabington Way #1D Indianapolis, IN  46254 | | | EMPLOYEE | | | | $91.93 | $91.93 |
| ACCOUNT NO.　098766 Kaba, Oumar 6121 Robin Run #C Indianapolis, IN  46254 | | | EMPLOYEE | | | | $64.34 | $64.34 |
| ACCOUNT NO.　093700 Kaba, Soufiana 4630 W Abington Way Apt. 1D Indianapolis, IN  46254 | | | EMPLOYEE | | | | $706.31 | $690.47 |
| ACCOUNT NO.　007152 Kaiser, Rebecca 3201 1/2 Dale Street San Diego, CA  92104 | | | EMPLOYEE | | | | $536.17 | $536.17 |
| ACCOUNT NO.　094497 Keita, Aboubakary 309 Greenlee Drive Indianapolis, IN  46234 | | | EMPLOYEE | | | | $1,337.89 | $759.51 |
| ACCOUNT NO.　093285 Kidane, Awet 6459 Apollo Way Indianapolis, IN  46278 | | | EMPLOYEE | | | | $700.14 | $689.08 |
| ACCOUNT NO.　007184 Kliewer, Raymond 3801 Richmond Ct Carmel, IN  46032 | | | EMPLOYEE | | | | $6,576.88 | $2,861.69 |
| ACCOUNT NO.　001205 Knox, Michael 4220 DEL MONTE AVE SAN DIEGO, CA  92107 | | | EMPLOYEE | | | | $10,275.26 | $3,613.30 |

Sheet no. 37 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | $20,288.92 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No. **06-11480**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　090923<br>Kortu, John<br>8184 Century Circle West Apt. 1<br>Indianapolis, IN 46206 | | | EMPLOYEE | | | | $543.48 | $543.48 |
| ACCOUNT NO.　078384<br>Krug, Lawrence<br>1218 TAYLOR AVE<br>BALTIMORE, MD 21227 | | | EMPLOYEE | | | | $10,852.50 | $3,590.29 |
| ACCOUNT NO.　073250<br>Kurzontkowski, Alan<br>1219 Pine Cone Ct.<br>Severn, MD 21144 | | | EMPLOYEE | | | | $3,179.93 | $2,130.88 |
| ACCOUNT NO.　096328<br>Laguna, Reina<br>5383 Long Woods Court<br>Indianapolis, IN 46254 | | | EMPLOYEE | | | | $58.47 | $58.47 |
| ACCOUNT NO.　002259<br>Lahlum, Brian<br>2221 Rolling Ridge Road<br>Chula Vista, CA 91914 | | | EMPLOYEE | | | | $2,823.62 | $2,209.83 |
| ACCOUNT NO.　870049<br>Lalas, Maria<br>1224 Battle Creek Road<br>Chula Vista, CA 91913 | | | EMPLOYEE | | | | $1,038.45 | $1,038.45 |
| ACCOUNT NO.　009389<br>Lampman, Betsy<br>11636 Jarrito Court<br>SAN DIEGO, CA 92127 | | | EMPLOYEE | | | | $16,122.76 | $4,100.60 |
| ACCOUNT NO.　098575<br>Landers, Jolena<br>2801 Wheeler St<br>INDIANAPOLIS, IN 46218 | | | EMPLOYEE | | | | $77.67 | $77.67 |

Sheet no. 38 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $34,696.88 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No. **06-11480**
_____          _____
Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    023017 Lane, Garth 3366 Linden St. Indianapolis, IN  46227 | | | EMPLOYEE | | | | $4,952.86 | $1,572.98 |
| ACCOUNT NO.    081689 Lara, Ana 521 Pioneer Avenue#632 Woodland, CA  95776 | | | EMPLOYEE | | | | $102.84 | $102.84 |
| ACCOUNT NO.    097678 Layman, Jeffrey 1629 E. Michigan Street Indianapolis, IN  46201 | | | EMPLOYEE | | | | $1,262.51 | $690.47 |
| ACCOUNT NO.    870091 Layne-Fisher, Debra 4322 Moller Road Indianapolis, IN  46254 | | | EMPLOYEE | | | | $43.55 | $43.55 |
| ACCOUNT NO.    098801 Leal, Savannah 2018 MANCHESTER LANE Indianapolis, IN  46260-3157 | | | EMPLOYEE | | | | $225.91 | $225.91 |
| ACCOUNT NO.    093129 Levi, Melissa 5849 PRICE CT INDIANAPOLIS, IN  46254 | | | EMPLOYEE | | | | $131.04 | $131.04 |
| ACCOUNT NO.    004248 Liang, Weifeng 747 Avenida de la Barca Chula Vista, CA  91910 | | | EMPLOYEE | | | | $1,663.77 | $1,381.25 |
| ACCOUNT NO.    870029 Lim, Marjorie 10264 San Ramon Drive San Diego, CA  92126 | | | EMPLOYEE | | | | $423.45 | $423.45 |

Sheet no. 39 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          $8,805.93

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No.　**06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　004250 <br> Limpiada, Leonida <br> 8637 Bennington Street <br> San Diego, CA 92126 | | | EMPLOYEE | | | | $2,907.62 | $1,514.78 |
| ACCOUNT NO.　076593 <br> Lindsey, John <br> 12305 Starlight Lane <br> Bowie, MD 20715 | | | EMPLOYEE | | | | $48.06 | $48.06 |
| ACCOUNT NO.　092231 <br> Lineberry, Susan <br> 200 Beaumont Circle Apt J <br> Indianapolis, IN 46112 | | | EMPLOYEE | | | | $127.95 | $127.95 |
| ACCOUNT NO.　096163 <br> Livingston, Allene <br> 605 N. Tibbs Ave <br> Indianapolis, IN 46222 | | | EMPLOYEE | | | | $169.94 | $169.94 |
| ACCOUNT NO.　007369 <br> Lizardo, Lizette <br> 9351 Hillery Drive Apt 18203 <br> San Diego, CA 92126 | | | EMPLOYEE | | | | $1,533.34 | $804.31 |
| ACCOUNT NO.　002930 <br> Lloyd, Gary <br> 12680 Carmel Country Road #18 <br> San Diego, CA 92130 | | | EMPLOYEE | | | | $38,146.36 | $4,234.08 |
| ACCOUNT NO.　079934 <br> Locus, Theresa <br> PO BOX 246 <br> SEVERN, MD 21144 | | | EMPLOYEE | | | | $0.07 | $0.07 |
| ACCOUNT NO.　091861 <br> Logan, George <br> 11 N. Oriental 4743 E. 33rd. Apt 5 <br> Indianapolis, IN 46218 | | | EMPLOYEE | | | | $92.53 | $92.53 |

Sheet no. 40 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $43,025.87 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　870100 Lomeli, Beatriz P.O. Box 285 Arbuckle, CA  95912 | | | EMPLOYEE | | | | $24.92 | $24.92 |
| ACCOUNT NO.　091996 Looper, Michael 1138 Racquet Club South Dr. #C INDIANAPOLIS, IN  46260 | | | EMPLOYEE | | | | $585.87 | $585.87 |
| ACCOUNT NO.　008005 Lopez, Adrian 3634 Arnold Avenue San Diego, CA  92104 | | | EMPLOYEE | | | | $0.01 | $0.01 |
| ACCOUNT NO.　093052 Lopez, Ofelia 3230 TOMLINSON DR INDIANAPOLIS, IN  46222 | | | EMPLOYEE | | | | $300.23 | $100.23 |
| ACCOUNT NO.　088099 Lopez, Pascual 423 1/2 Grand. Ave Woodland, CA  95695 | | | EMPLOYEE | | | | $388.43 | $388.43 |
| ACCOUNT NO.　001266 Lopez-Morlett, Pamela 9635 LIMAR WAY SAN DIEGO, CA  92129 | | | EMPLOYEE | | | | $59,363.74 | $5,944.30 |
| ACCOUNT NO.　080334 Lowther, Grant 33 W ELLIOT #111 WOODLAND, CA  95695 | | | EMPLOYEE | | | | $10,795.07 | $2,784.93 |
| ACCOUNT NO.　093064 Loyd, James 5917 Independence Avenue Indianapolis, IN  46234 | | | EMPLOYEE | | | | $159.76 | $159.76 |

Sheet no. 41 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $71,618.03 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                Case No.  **06-11480**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    870078<br>Luckett, Clyde<br>3480 Hinnis Port Drive<br>Indianapolis, IN  46214 | | | EMPLOYEE | | | | $91.93 | $43.55 |
| ACCOUNT NO.    092392<br>Luckett, Shivell<br>3630 N. Meridian St. #7<br>Indianapolis, IN  46208 | | | EMPLOYEE | | | | $325.99 | $325.99 |
| ACCOUNT NO.    081789<br>Luna, Zoyla<br>145 fifth st. apt #2<br>Woodland, CA  95695 | | | EMPLOYEE | | | | $1,521.45 | $627.22 |
| ACCOUNT NO.    001053<br>Lutke, Catherine<br>9018 Chart House Street<br>SAN DIEGO, CA  92126 | | | EMPLOYEE | | | | $331.76 | $331.76 |
| ACCOUNT NO.    092874<br>Macias, Laura<br>2137 Shelburne Drive Apt E<br>Indianapolis, IN  46260 | | | EMPLOYEE | | | | $42.98 | $42.98 |
| ACCOUNT NO.    002093<br>Maestas, Monica<br>4339 Rialto Street #5<br>San Diego, CA  92107 | | | EMPLOYEE | | | | $89.85 | $89.85 |
| ACCOUNT NO.    089091<br>Magana, Jose<br>1112 Holly Ave #15<br>MARYSVILLE, CA  95901 | | | EMPLOYEE | | | | $8,006.60 | $2,306.58 |
| ACCOUNT NO.    096005<br>Maiga, Rebecca<br>4805 pendragon blvd. apt. c<br>Indianapolis, IN  46268 | | | EMPLOYEE | | | | $356.96 | $356.96 |

Sheet no. 42 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $10,767.52 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.      005898 <br> Malone, Michael <br> 5615 Foxtail Loop <br> Carlsbad, CA  92008 | | EMPLOYEE | | | | $4,566.36 | $3,620.21 |
| ACCOUNT NO.      002268 <br> Mansfield, Daniel <br> 12217 Morningside Ct. <br> Poway, CA  92064 | | EMPLOYEE | | | | $2,300.23 | $1,496.19 |
| ACCOUNT NO.      079125 <br> Marcos, Mariano <br> 7785 New York Lane Apt. K <br> Glen Burnie, MD  21061 | | EMPLOYEE | | | | $693.64 | $533.36 |
| ACCOUNT NO. <br> Marion County Tax Collector <br> Piketownship <br> 200 East Washington Street, Suite 100 <br> PO Box 6145 <br> Indianapolis, IN  46206-6145 | | PROPERTY TAX | X | X | X | | |
| ACCOUNT NO.      002456 <br> Markman, Victoria <br> 1636 Granada Ave. <br> San Diego, CA  92102 | | EMPLOYEE | | | | $2,117.64 | $1,831.27 |
| ACCOUNT NO.      087077 <br> Marquez, Joalice <br> 4710 GreenHolme Dr. <br> Sacramento, CA  95842 | | EMPLOYEE | | | | $4,468.99 | $1,801.49 |
| ACCOUNT NO.      088572 <br> Marrero, Luis <br> 517 CASTILLIAN CT <br> ROSEVILLE, CA  95747 | | EMPLOYEE | | | | $11,479.55 | $2,925.13 |
| ACCOUNT NO.      870076 <br> Martin, Clay <br> 1429 Concord Street <br> Indianapolis, IN  46222 | | EMPLOYEE | | | | $82.68 | $34.30 |

Sheet no. 43 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $25,709.09

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No. **06-11480**

Debtor                                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    039277 <br> Martin, Donald <br> 10023 MEDINA DR <br> SANTEE, CA  92071 | | | EMPLOYEE | | | | $39,398.26 | $1,471.37 |
| ACCOUNT NO.    098808 <br> Martin, Scott <br> 3341 Leatherbury Lane Apt. B <br> Indianapolis, IN  46222 | | | EMPLOYEE | | | | $122.62 | $122.62 |
| ACCOUNT NO.    099084 <br> Martinez, Ana <br> 5311 Lakeside Manor Dr. <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $130.52 | $130.52 |
| ACCOUNT NO.    087037 <br> Martinez, Jonathan <br> 108 Summerwood Drive <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $229.45 | $229.45 |
| ACCOUNT NO.    085579 <br> Martinez, Maria <br> P.O. Box 144 <br> Robbins, CA  95676 | | | EMPLOYEE | | | | $892.93 | $488.41 |
| ACCOUNT NO.    090303 <br> Mason, Tarsha <br> 3379 Watergate Court Apt. 1 <br> Indianapolis, IN  46224 | | | EMPLOYEE | | | | $512.02 | $512.02 |
| ACCOUNT NO.    005622 <br> Mata, Ronnie <br> 37568 Windsor Court <br> Murrieta, CA  92562 | | | EMPLOYEE | | | | $1,061.69 | $1,061.69 |
| ACCOUNT NO.    073162 <br> Matkins, Louis <br> 970 MAGOTHY AVE <br> ARNOLD, MD  21012 | | | EMPLOYEE | | | | $132.50 | $132.50 |

Sheet no. 44 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $42,479.99 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**

Debtor                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    076064 <br> Mazo, Cecilia <br> 2400 Marbourne Ave. Apt. 2C <br> Baltimore, MD  21227 | | | EMPLOYEE | | | | $284.50 | $284.50 |
| ACCOUNT NO.    094784 <br> Mcbride, Maurice <br> 5860 Wildflower Dr. Apt. A <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $1,038.44 | $943.18 |
| ACCOUNT NO.    000405 <br> Mccall, Rachel <br> 1069 Chalcedony Street Apt. A <br> San Diego, CA  92109 | | | EMPLOYEE | | | | $798.90 | $798.90 |
| ACCOUNT NO.    870019 <br> McFadden, Noel <br> 8317 Fairwood Dr. <br> Pasadena, MD  21122 | | | EMPLOYEE | | | | $139.39 | $139.39 |
| ACCOUNT NO.    090064 <br> Mcfarland, Rochella <br> 1062 N. Ridgeview Dr <br> Indianapolis, IN  46219 | | | EMPLOYEE | | | | $41.84 | $41.84 |
| ACCOUNT NO.    002323 <br> Mckibbin, Scot <br> 7003 Osler St <br> San Diego, CA  92111 | | | EMPLOYEE | | | | $8,137.56 | $1,565.75 |
| ACCOUNT NO.    074686 <br> Mclean, Rosa <br> 210 WOODHILL DR #A <br> GLEN BURNIE, MD  21061 | | | EMPLOYEE | | | | $224.01 | $224.01 |
| ACCOUNT NO.    002150 <br> Mcmahon, Ann-marie <br> 4460 NARRAGANSETT AVE <br> SAN DIEGO, CA  92107 | | | EMPLOYEE | | | | $11,722.75 | $3,807.69 |

Sheet no. 45 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $22,387.39 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**        Case No.  **06-11480**

Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    092015 McNary, Kimberly 1836 N. Medford Avenue Indianapolis, IN  46222 | | | EMPLOYEE | | | | $2.26 | $2.26 |
| ACCOUNT NO.    092742 Mcpherson, Tara 2707 Kristen Drive W. Indianapolis, IN  46218 | | | EMPLOYEE | | | | $245.40 | $245.40 |
| ACCOUNT NO.    089400 Medina, Frank 174 W. Court Apt. #25 Woodland, CA  95695 | | | EMPLOYEE | | | | $140.68 | $140.68 |
| ACCOUNT NO.    099544 Medina, Raul 4120 Alberta Indianapolis, IN  46222 | | | EMPLOYEE | | | | $313.50 | $313.50 |
| ACCOUNT NO.    073043 Mehta, Bhavana 6926 Mayfair Terrace Laurel, MD  20707 | | | EMPLOYEE | | | | $913.09 | $631.78 |
| ACCOUNT NO.    094049 Meinerding, Tyler 8515 GLEN SCOTT LANE INDIANAPOLIS, IN  46236 | | | EMPLOYEE | | | | $10,288.33 | $3,460.02 |
| ACCOUNT NO.    094197 Mellis, Michael 4743 Terrace Ave INDIANAPOLIS, IN  46203 | | | EMPLOYEE | | | | $74.24 | $74.24 |
| ACCOUNT NO.    089135 Mendez, Esperanza 537 Johnston Street Woodland, CA  95776 | | | EMPLOYEE | | | | $240.84 | $214.84 |

Sheet no. 46 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $12,218.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  083095<br>Mendoza, John<br>1233 Alice St Apt # A<br>Woodland, CA  95776 | | | EMPLOYEE | | | | $1,146.87 | $774.01 |
| ACCOUNT NO.  076531<br>Merlos, Esmeralda<br>1622 Bay Ridge Rd.<br>Edgewater, MD  21037 | | | EMPLOYEE | | | | $350.22 | $350.22 |
| ACCOUNT NO.  000057<br>Meyers, Lisa Beth<br>2212 Carol View Drive #302<br>Cardiff, CA  92007 | | | EMPLOYEE | | | | $1,221.61 | $819.22 |
| ACCOUNT NO.  084457<br>Michel, Glenda<br>6832 2nd Street<br>Rio Linda, CA  95673 | | | EMPLOYEE | | | | $409.84 | $409.84 |
| ACCOUNT NO.  083253<br>Michel, Guillermina<br>93 EAST ST<br>WOODLAND, CA  95776 | | | EMPLOYEE | | | | $2,482.24 | $1,247.37 |
| ACCOUNT NO.  089742<br>Michel, Maria<br>1308 A. Donnely Circle<br>Woodland, CA  95776 | | | EMPLOYEE | | | | $477.68 | $477.68 |
| ACCOUNT NO.  078566<br>Micucci, Rose<br>1850 CEDAR DRIVE<br>SEVERN, MD  21144 | | | EMPLOYEE | | | | $1,678.34 | $757.65 |
| ACCOUNT NO.  001569<br>Miller, Amy<br>1080 Pleasant Way<br>Ashland, OR  97520 | | | EMPLOYEE | | | | $2,207.75 | $1,644.14 |

Sheet no. 47 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $9,974.55 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     003584 <br> Miller, Christopher <br> 714 Lotus Blossom Street <br> Encinitas, CA 92024 | | | EMPLOYEE | | | | $11,226.53 | $4,014.23 |
| ACCOUNT NO.     097883 <br> Miller, Katina <br> 7933 E. 36th Street <br> Indianapolis, IN 46226 | | | EMPLOYEE | | | | $58.62 | $58.62 |
| ACCOUNT NO.     870042 <br> Miller, Michael <br> 7746 Moonfall Court East <br> Pasadena, MD 21122 | | | EMPLOYEE | | | | $176.31 | $124.00 |
| ACCOUNT NO.     870050 <br> Mimms, Terrance <br> 2898 Alta View Drive Unit A <br> San Diego, CA 92139 | | | EMPLOYEE | | | | $461.54 | $461.54 |
| ACCOUNT NO.     096399 <br> Mitchell, Dawn <br> 6548 W. 775 North <br> Wingate, IN 47994 | | | EMPLOYEE | | | | $82.27 | $82.27 |
| ACCOUNT NO.     078397 <br> Mocchi Jr, Oscar <br> 412 hidden brook drive I <br> Glen Burnie, MD 21061 | | | EMPLOYEE | | | | $1,245.98 | $751.97 |
| ACCOUNT NO.     095689 <br> Montano, Luis <br> 1448 Nolan Court <br> Chula Vista, CA 91911 | | | EMPLOYEE | | | | $1,202.16 | $1,202.16 |
| ACCOUNT NO.     002144 <br> Monzavi, Mana <br> 3435 Myrtle Ave. <br> SAN DIEGO, CA 92104 | | | EMPLOYEE | | | | $6,540.85 | $2,353.85 |

Sheet no. 48 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,994.26 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 088951 Mora, Maria P.O. Box 8239 Woodland, CA 95776 | | | EMPLOYEE | | | | $138.82 | $138.82 |
| ACCOUNT NO. 086048 Moran, Blanca 1399 Colette Way Woodland, CA 95776 | | | EMPLOYEE | | | | $377.48 | $346.68 |
| ACCOUNT NO. 085104 Moreno, Amalia P.O. Box 1112 Woodland, CA 95776 | | | EMPLOYEE | | | | $114.78 | $114.78 |
| ACCOUNT NO. 082691 Moreno, Leticia 709 East St. SPC #40 Woodland, CA 95695 | | | EMPLOYEE | | | | $126.62 | $126.62 |
| ACCOUNT NO. 095349 Morgan, Samuel 5324 W. 36th Indianapolis, IN 46224 | | | EMPLOYEE | | | | $197.90 | $197.90 |
| ACCOUNT NO. 074348 Morrison, Angela 7955 summer Rain Ct. Apt. H Glen Burnie, MD 21061 | | | EMPLOYEE | | | | $447.93 | $447.93 |
| ACCOUNT NO. 076409 Mueller, Vivian 9207 REDBRIDGE CT LAUREL, MD 20723 | | | EMPLOYEE | | | | $2,434.11 | $455.14 |
| ACCOUNT NO. 001017 Mulherin, Anita 5180 PROVIDENCE RD SAN DIEGO, CA 92117 | | | EMPLOYEE | | | | $1,159.08 | $1,159.08 |

Sheet no. 49 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                    $4,996.72

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 087712<br>Munoz, Ibeth<br>627 acacia way apt #9<br>WOODLAND, CA 95695 | | | EMPLOYEE | | | | $136.14 | $136.14 |
| ACCOUNT NO. 081594<br>Mushtaq, Mohammad<br>435 WALNUT ST<br>WOODLAND, CA 95695 | | | EMPLOYEE | | | | $84.24 | $84.24 |
| ACCOUNT NO. 089843<br>Navarro, Noemi<br>684 WOODARD DR.<br>WOODLAND, CA 95776 | | | EMPLOYEE | | | | $3,351.39 | $982.53 |
| ACCOUNT NO. 092365<br>Ndiaye, Abdoulaye<br>12268 Wolf Run Road<br>Noblesville, IN 46060 | | | EMPLOYEE | | | | $186.64 | $186.64 |
| ACCOUNT NO. 001224<br>Neri, Christina<br>14091 Davenport Avenue<br>SAN DIEGO, CA 92129 | | | EMPLOYEE | | | | $7,103.43 | $2,476.03 |
| ACCOUNT NO.<br>New York City Department of Finance<br>Correspondence Unit<br>66 John Street, 3rd Floor<br>New York, NY 10038 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |
| ACCOUNT NO.<br>New York Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |
| ACCOUNT NO. 002260<br>Nguyen, Khanh<br>6554 VIA ARROYO DR<br>BUENA PARK, CA 90620 | | | EMPLOYEE | | | | $142.26 | $142.26 |

Sheet no. 50 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,004.10 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No. **06-11480**

Debtor    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    079579 Nicholson, Shelanda 7321 RACE RD HANOVER, MD  21076 | | | EMPLOYEE | | | | $1,479.25 | $760.20 |
| ACCOUNT NO.    001061 Nordland, Lilian 12291 CARMEL VISTA RD Unit 208 SAN DIEGO, CA  92130 | | | EMPLOYEE | | | | $13,193.58 | $5,125.74 |
| ACCOUNT NO.    002114 Norris, Lyle 1051-233 ROCK SPRINGS RD ESCONDIDO, CA  92026 | | | EMPLOYEE | | | | $2,350.53 | $2,350.53 |
| ACCOUNT NO.    088179 Ochoa, Jorge 16915 CAMPOS DR ESPARTO, CA  95627 | | | EMPLOYEE | | | | $1,196.81 | $751.09 |
| ACCOUNT NO.    091673 Ohiami, Awussi 5506 rosewood commons dr Indianapolis, IN  46254 | | | EMPLOYEE | | | | $1,586.63 | $702.20 |
| ACCOUNT NO.    400002 Oporta, Oscar 5383 Longwood Court Indianapolis, IN  46254 | | | EMPLOYEE | | | | $69.06 | $69.06 |
| ACCOUNT NO. Oregon Department of Revenue 955 Center St. NE Salem, OR  97301 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |
| ACCOUNT NO.    087807 Ortega, Maria 1711 6th St Apt. 17 Woodland, CA  95695 | | | EMPLOYEE | | | | $182.20 | $182.20 |

Sheet no. 51 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,058.06 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**     Case No.   **06-11480**

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    092121<br>Osborn, Kevin<br>1808 N. 15th<br>Lafayette, IN  47904 | | | EMPLOYEE | | | | $1,902.99 | $1,703.57 |
| ACCOUNT NO.    095962<br>Ostuni, Tana<br>6740 Barnwood Trace Apt # D<br>Indianapolis, IN  46268 | | | EMPLOYEE | | | | $381.72 | $381.72 |
| ACCOUNT NO.    870085<br>Oswinkle, Donald<br>1508 Gollum Road<br>Hanover, MD  21076 | | | EMPLOYEE | | | | $99.39 | $99.39 |
| ACCOUNT NO.    093050<br>Overman, Justin<br>5705 Long Ridge Place<br>Indianapolis, IN  46221 | | | EMPLOYEE | | | | $1,729.44 | $1,270.43 |
| ACCOUNT NO.    095480<br>Pacheco, Dayana<br>5636 Portsmouth Avenue<br>Indianapolis, IN  46224 | | | EMPLOYEE | | | | $115.18 | $115.18 |
| ACCOUNT NO.    870011<br>Pack, Sharria<br>450 Old Quarterfield Road Apt A12<br>Glen Burnie, MD  21061 | | | EMPLOYEE | | | | $54.00 | $26.30 |
| ACCOUNT NO.    001256<br>Padgett, Joann<br>3134 MERCER LANE<br>SAN DIEGO, CA  92122 | | | EMPLOYEE | | | | $19,199.72 | $4,757.05 |
| ACCOUNT NO.    002320<br>Parayno, Roderick<br>1961 Raedel Court<br>San Diego, CA  92154 | | | EMPLOYEE | | | | $4,272.79 | $1,757.38 |

Sheet no. 52 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $27,755.23

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No. **06-11480**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   002582  Parker, Ana  4064 Brant St #4  San Diego, CA  92103 | | | EMPLOYEE | | | | $6.05 | $6.05 |
| ACCOUNT NO.   091542  Parker, George  4250 Village Bend Drive  Indianapolis, IN  46254 | | | EMPLOYEE | | | | $605.83 | $605.83 |
| ACCOUNT NO.   096981  Parkhurst, Christ  1215 N. Pennsylvania Street Apt. #312  Indianapolis, IN  46202 | | | EMPLOYEE | | | | $104.51 | $104.51 |
| ACCOUNT NO.   870082  Parrish, Kevin  4520 North Carrollton Street  Indianapolis, IN  46205 | | | EMPLOYEE | | | | $54.79 | $54.79 |
| ACCOUNT NO.   095973  Patel, Keshavbhai  6042 Petersburg Parkway  Indianapolis, IN  46254 | | | EMPLOYEE | | | | $232.51 | $232.51 |
| ACCOUNT NO.   094046  Patino, Albania  4408 Moller Road  Indianapolis, IN  46254 | | | EMPLOYEE | | | | $16.79 | $16.79 |
| ACCOUNT NO.   098469  Patterson, Richard  3301 N. Arsenal Avenue  Indianapolis, IN  46218 | | | EMPLOYEE | | | | $105.76 | $105.76 |
| ACCOUNT NO.   093272  Pennington, Dennis  8838 sundrop rd  Indianapolis, IN  46231 | | | EMPLOYEE | | | | $1,107.48 | $170.70 |

Sheet no. 53 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,233.72 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 070149 Perez, Aida 3831 McDowell Lane Baltimore, MD 21227 | | | EMPLOYEE | | | | $370.37 | $370.37 |
| ACCOUNT NO. 089425 Perez, Cristina 33 KERN AVE WOODLAND, CA 95695 | | | EMPLOYEE | | | | $873.83 | $630.01 |
| ACCOUNT NO. 080696 Perez, Hugo 1840 WILSON COURT DIXON, CA 95620 | | | EMPLOYEE | | | | $11,589.23 | $949.34 |
| ACCOUNT NO. 083811 Perez, Maria 1870 Hardy Drive Woodland, CA 95695 | | | EMPLOYEE | | | | $277.31 | $277.31 |
| ACCOUNT NO. 870021 Perrow, Brenda 627 H Street A260 San Diego, CA 91910 | | | EMPLOYEE | | | | $1,344.36 | $1,344.36 |
| ACCOUNT NO. 091347 Peters, Cesar 3738 W 43rd Terrace Indianapolis, IN 46228 | | | EMPLOYEE | | | | $309.35 | $309.35 |
| ACCOUNT NO. 094332 Pierce, Willie 2515 E. Riverside Indianapolis, IN 46222 | | | EMPLOYEE | | | | $55.70 | $55.70 |
| ACCOUNT NO. 093953 Pierre-Paul, Joseph 9137 Misty Lake Ct Indianapolis, IN 46260 | | | EMPLOYEE | | | | $1,236.35 | $690.47 |

Sheet no. 54 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,056.50 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　094201 Pierre-Paul, Marie 9137 Misty Lake Ct Indianapolis, IN 46260 | | | EMPLOYEE | | | | $177.03 | $73.03 |
| ACCOUNT NO.　870056 Pimentel, Juana 7229 Rue De Margot Dr. Indianapolis, IN 46260 | | | EMPLOYEE | | | | $188.70 | $188.70 |
| ACCOUNT NO.　080697 Pineda, Ramon 857 Bourn Drive Woodland, CA 95776 | | | EMPLOYEE | | | | $143.41 | $143.41 |
| ACCOUNT NO.　090946 Pizer, Janelle 2103 Amerherst Dr. Apt. A Indianapolis, IN 46260 | | | EMPLOYEE | | | | $116.19 | $116.19 |
| ACCOUNT NO.　099129 Poe, Andre 2171 Eagleview dr #B Indianapolis, IN 46224 | | | EMPLOYEE | | | | $285.31 | $285.31 |
| ACCOUNT NO.　091082 Pollock, Lisa 3634 Cambria Ct Indianapolis, IN 46234 | | | EMPLOYEE | | | | $1,597.41 | $1,062.65 |
| ACCOUNT NO.　090120 Prado, John 13823 Fernleaf Way Carmel, IN 46033 | | | EMPLOYEE | | | | $4,729.19 | $2,438.33 |
| ACCOUNT NO.　082950 Preciado, Agripina 925 TOWSE DRIVE WOODLAND, CA 95776 | | | EMPLOYEE | | | | $1.57 | $1.57 |

Sheet no. 55 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,238.81 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   079446 Prell, Laura 1213 St. Agnes Lane Apt. H Baltimore, MD  21207 | | | EMPLOYEE | | | | $116.00 | $116.00 |
| ACCOUNT NO.   009994 Pun, Waitak 14214 Dalhousie Road San Diego, CA  92129 | | | EMPLOYEE | | | | $25,840.43 | $4,676.27 |
| ACCOUNT NO.   072906 Quartey-Papafio, Ebenezer 8232 Marlton Court Severn, MD  21144 | | | EMPLOYEE | | | | $330.82 | $330.82 |
| ACCOUNT NO.   870035 Quon, Allen 1469 Gesna Drive Hanover, MD  21076 | | | EMPLOYEE | | | | $494.65 | $401.93 |
| ACCOUNT NO.   086462 Raleigh, Darren 8200 SILK TREE WAY ANTELOPE, CA  95843 | | | EMPLOYEE | | | | $8,572.69 | $2,321.69 |
| ACCOUNT NO.   092599 Ramirez, Gustavo 414 Apple Tree DR Fishers, IN  46037 | | | EMPLOYEE | | | | $566.26 | $566.26 |
| ACCOUNT NO.   085127 Ramirez, Margarita 1024 Leake Circle Woodland, CA  95776 | | | EMPLOYEE | | | | $96.59 | $96.59 |
| ACCOUNT NO.   088173 Ramirez, Mariana 1024 Leake Circle WOODLAND, CA  95776 | | | EMPLOYEE | | | | $609.71 | $609.71 |

Sheet no. 56 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $36,627.15 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.   **06-11480**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    085106 <br><br> Ramirez, Veronica <br> 1024 Leake Circle <br> WOODLAND, CA  95776 | | | EMPLOYEE | | | | $1,447.81 | $863.08 |
| ACCOUNT NO.    085323 <br><br> Ramirez, Yolanda <br> 26437 Robin Street <br> Esparto, CA  95627 | | | EMPLOYEE | | | | $182.77 | $182.77 |
| ACCOUNT NO.    002193 <br><br> Ramsey, Roger <br> 4225 Georgia Street #9 <br> SAN DIEGO, CA  92103 | | | EMPLOYEE | | | | $2,166.60 | $2,166.60 |
| ACCOUNT NO.    001258 <br><br> Ranta, David <br> 9338 BABAUTA RD #76 <br> SAN DIEGO, CA  92129 | | | EMPLOYEE | | | | $9,250.30 | $2,352.69 |
| ACCOUNT NO.    870012 <br><br> Rautenstrauch, Gary <br> 5621 Laurium Road <br> Charlotte, NC  28226 | | | EMPLOYEE | | | | $14,278.82 | $1,830.90 |
| ACCOUNT NO.    094931 <br><br> Ray, Robert <br> 2524 E Kelly St. <br> Indianapolis, IN  46203 | | | EMPLOYEE | | | | $315.13 | $315.13 |
| ACCOUNT NO.    087561 <br><br> Raya, Elvira <br> 208 PORTER ST <br> WOODLAND, CA  95695 | | | EMPLOYEE | | | | $2,056.82 | $785.22 |
| ACCOUNT NO.    085523 <br><br> Raya, Marco <br> 208 PORTER ST <br> WOODLAND, CA  95695 | | | EMPLOYEE | | | | $3,309.35 | $835.46 |

Sheet no. 57 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $33,007.60 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No.　**06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　095046　Renfroe, Rhonda　3424 Grant Street　Indianapolis, IN 46218 | | | EMPLOYEE | | | | $108.37 | $108.37 |
| ACCOUNT NO.　096382　Resnover, Dwight　P.O.Box 532612　Indianapolis, IN 46253-2612 | | | EMPLOYEE | | | | $285.57 | $285.57 |
| ACCOUNT NO.　080027　Reyes, Ana　1383 Colett Way　Woodland, CA 95776 | | | EMPLOYEE | | | | $68.24 | $68.24 |
| ACCOUNT NO.　071528　Reyes, Ana　8733 Carroll Avenue Apt 202　Silver Spring, MD 20903 | | | EMPLOYEE | | | | $581.78 | $581.78 |
| ACCOUNT NO.　870005　Reyes, Leticia　8084 Keeton Road　Elkridge, MD 21075 | | | EMPLOYEE | | | | $91.38 | $91.38 |
| ACCOUNT NO.　083687　Reyes, Maria　10 ALDER CT # A　Woodland, CA 95695 | | | EMPLOYEE | | | | $364.09 | $248.07 |
| ACCOUNT NO.　Rhode Island Division of Taxation　One Capitol Hill　Providence, RI 02908 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |
| ACCOUNT NO.　078387　Richardson, Diane　165 WEST MEADOW RD　BALTIMORE, MD 21225 | | | EMPLOYEE | | | | $2,010.93 | $1,185.53 |

Sheet no. 58 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,510.36 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.   072546 <br> Rickert, Lynn <br> 5120 BRITTEN LANE <br> ELLICOTT CITY, MD 21043 | | EMPLOYEE | | $2,417.97 | $793.22 |
| ACCOUNT NO.   002311 <br> Rillo, Clarence <br> 9820 Reagan Rd. Apt. 209 <br> San Diego, CA 92126 | | EMPLOYEE | | $5,785.83 | $2,923.12 |
| ACCOUNT NO.   073826 <br> Rimando, Estrellita <br> 306 K Mountain Ridge Ct <br> Glen Burnie, MD 21061 | | EMPLOYEE | | $27.78 | $27.78 |
| ACCOUNT NO.   073831 <br> Rimando, Severino <br> 306 k Mountain Ridge Ct <br> Glen Burnie, MD 21061 | | EMPLOYEE | | $35.97 | $35.97 |
| ACCOUNT NO.   095840 <br> Ritchie, Katherine <br> 8927 Waterside Circle <br> Indianapolis, IN 46278 | | EMPLOYEE | | $2,046.20 | $1,862.83 |
| ACCOUNT NO.   071855 <br> Rivas, Guadalupe <br> 166 Walnut Street Apt D <br> Woodland, CA 95695 | | EMPLOYEE | | $222.52 | $222.52 |
| ACCOUNT NO.   074207 <br> Rivas, Maria <br> P.O. Box 951 <br> Knights Landing, CA 95645 | | EMPLOYEE | | $89.46 | $89.46 |
| ACCOUNT NO.   091293 <br> Rivera, Ana <br> 5270 Wetherby Court <br> Indianapolis, IN 46254 | | EMPLOYEE | | $55.31 | $55.31 |

Sheet no. 59 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,681.04 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    094517<br>Rivera, Jose<br>11034 Schoolhouse Rd<br>Fishers, IN  46037 | | | EMPLOYEE | | | | $1,584.85 | $973.56 |
| ACCOUNT NO.    090096<br>Rivera, Josephine<br>11034 Schoolhouse Rd<br>FISHERS, IN  46037 | | | EMPLOYEE | | | | $186.77 | $186.77 |
| ACCOUNT NO.    098505<br>Robinson, Victor<br>P.O Box 44537<br>Indianapolis, IN  46204 | | | EMPLOYEE | | | | $211.78 | $211.78 |
| ACCOUNT NO.    089242<br>Rodriguez, Salvador<br>907 BOURN DRIVE SP# 12<br>WOODLAND, CA  95776 | | | EMPLOYEE | | | | $3,379.93 | $956.99 |
| ACCOUNT NO.    071831<br>Rojas, Felipe<br>1026 Quebec Terrace apt#203<br>Silver Spring, MD  20903 | | | EMPLOYEE | | | | $2,472.48 | $627.63 |
| ACCOUNT NO.    070079<br>Roland, Ronnie<br>1616 SECRETARIAT DR<br>ANNAPOLIS, MD  21401 | | | EMPLOYEE | | | | $372.95 | $372.95 |
| ACCOUNT NO.    004242<br>Rorer, Teresa<br>2243 Haniman Drive<br>San Diego, CA  92105 | | | EMPLOYEE | | | | $1,698.06 | $1,698.06 |
| ACCOUNT NO.    092355<br>Roscoe, Mckinley<br>3531 Clark Rd<br>Indianapolis, IN  46224 | | | EMPLOYEE | | | | $551.61 | $551.61 |

Sheet no. 60 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,458.43 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                     Case No.  **06-11480**
                                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  072386<br>Rosenberger, Connie<br>3639 CHADWICK CT<br>PASADENA, MD 21122 | | EMPLOYEE | | | | $4,747.70 | $1,665.76 |
| ACCOUNT NO.  084770<br>Royer, Daniel<br>PO Box #382<br>Esparto, CA 95627 | | EMPLOYEE | | | | $1,671.53 | $1,581.70 |
| ACCOUNT NO.  096897<br>Russell, Jerome<br>8734 Lemode Court Apt #A<br>Indianapolis, IN 46268 | | EMPLOYEE | | | | $692.61 | $690.26 |
| ACCOUNT NO.  090312<br>Salazar, Maria<br>3314 FALCON DR<br>INDIANAPOLIS, IN 46222 | | EMPLOYEE | | | | $1,071.55 | $345.03 |
| ACCOUNT NO.  071419<br>Salazar, Sara<br>208 Crain Court apt# 2B<br>Glen Burnie, MD 21061 | | EMPLOYEE | | | | $183.80 | $183.80 |
| ACCOUNT NO.  870068<br>Salcedo, Jose<br>10529 Cornell Street<br>Indianapolis, IN 46280 | | EMPLOYEE | | | | $91.93 | $43.55 |
| ACCOUNT NO.<br>San Diego County Tax Collector<br>1600 Pacific Highway<br>Room 162<br>San Diego, CA 92101 | | PROPERTY TAX | X | X | X | | |
| ACCOUNT NO.  088069<br>Sanabria, Graciela<br>22 Frost Drive<br>Woodland, CA 95695 | | EMPLOYEE | | | | $180.70 | $180.70 |

Sheet no. 61 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $8,639.82 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No. **06-11480**

Debtor   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 097237 Sanchez, Ismael 11897 Spruce Run Drive Unit B San Diego, CA 92131 | | | EMPLOYEE | | | | $6,346.81 | $2,960.36 |
| ACCOUNT NO. 097236 Sanchez, John 2228 WHITE OAKS DR. APT. C Indianapolis, IN 46224 | | | EMPLOYEE | | | | $500.11 | $500.11 |
| ACCOUNT NO. 085445 Sandoval, Teresa 462 California St. WOODLAND, CA 95695 | | | EMPLOYEE | | | | $1,671.77 | $641.19 |
| ACCOUNT NO. 098481 Sanni, Abdel Akim 2132 AUGUSTA DRIVE EAST Apt. C Indianpolis, IN 46224 | | | EMPLOYEE | | | | $583.19 | $583.19 |
| ACCOUNT NO. 082988 Santoscoy, Ricardo 6832 2nd street Rio Linda, CA 95673 | | | EMPLOYEE | | | | $1,215.12 | $1,215.12 |
| ACCOUNT NO. 870032 Schlosberg, Phillip 1452 Dakota Ridge Drive Apt. B Indianapolis, IN 46217 | | | EMPLOYEE | | | | $759.91 | $759.91 |
| ACCOUNT NO. 098956 Scott, Claudia 3914 Cecil Ave Indianapolis, IN 46226 | | | EMPLOYEE | | | | $151.55 | $151.55 |
| ACCOUNT NO. 090384 Scruggs, Neco 7926 Timber Ridge Drive #G Indianapolis, IN 46219 | | | EMPLOYEE | | | | $27.24 | $27.24 |

Sheet no. 62 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,255.70 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     000591 <br> Sedgwick, Michelle <br> 9805 Kika Court <br> San Diego, CA  92129 | | | EMPLOYEE | | | | $3,765.16 | $3,392.53 |
| ACCOUNT NO.     004493 <br> Sen Roy, Terri <br> 1658 Milan Way <br> San Marcos, CA  92078 | | | EMPLOYEE | | | | $1,273.62 | $1,273.62 |
| ACCOUNT NO.     096293 <br> Seneus, Andre <br> 4426 AUTUMN CREST CT <br> INDIANAPOLIS, IN  46268 | | | EMPLOYEE | | | | $1,021.34 | $693.92 |
| ACCOUNT NO.     095989 <br> Serrano, Maria <br> 4250 Village Bend Drive <br> Indianapolis, IN  46254 | | | EMPLOYEE | | | | $649.86 | $648.64 |
| ACCOUNT NO.     870041 <br> Sessoms, Taquanda <br> 3507 6th St. Apt. A <br> Baltimore, MD  21225 | | | EMPLOYEE | | | | $55.38 | $55.38 |
| ACCOUNT NO.     870033 <br> Severance, Meighen <br> 125 Hillcrest Dr. Apt 15 <br> Encinitas, CA  92024 | | | EMPLOYEE | | | | $517.74 | $517.74 |
| ACCOUNT NO.     002207 <br> Sgriccia, Michael <br> 624 CREST DR <br> ENCINITAS, CA  92024 | | | EMPLOYEE | | | | $58,546.67 | $2,991.42 |
| ACCOUNT NO.     090280 <br> Shidler, Bessie <br> 2309 Biscay Square <br> Indianapolis, IN  46260 | | | EMPLOYEE | | | | $234.01 | $234.01 |

Sheet no. 63 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $66,063.78 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 092503 Simpson, Belinda 1146 Congress Indianapolis, IN 46208 | | | EMPLOYEE | | | | $67.61 | $67.61 |
| ACCOUNT NO. 002163 Sims, Deanna 5509 PENNSYLVANIA LN LA MESA, CA 91942 | | | EMPLOYEE | | | | $509.74 | $509.74 |
| ACCOUNT NO. 001034 Sinca, Anca 41768 HUMBER DR TEMECULA, CA 92591 | | | EMPLOYEE | | | | $918.27 | $918.27 |
| ACCOUNT NO. 094062 Singh, Raman 6524 KENTSTONE DR INDIANAPOLIS, IN 46268 | | | EMPLOYEE | | | | $314.76 | $314.76 |
| ACCOUNT NO. 093162 Slaughter, Christopher 5819 Big Oak Drive Apt C INDIANAPOLIS, IN 46254 | | | EMPLOYEE | | | | $54.18 | $54.18 |
| ACCOUNT NO. 098725 Slaughter, Duane 7924 Dillon Place Indianapolis, IN 46236 | | | EMPLOYEE | | | | $74.50 | $74.50 |
| ACCOUNT NO. 095221 Smith, Curtis 14785 Deerwood Street Poway, CA 92064 | | | EMPLOYEE | | | | $76,606.85 | $5,404.43 |
| ACCOUNT NO. 097612 Smith, Denise 2317 W. 66th Street Indianapolis, IN 46260 | | | EMPLOYEE | | | | $170.25 | $170.25 |

Sheet no. 64 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $78,716.16 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No. **06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | | UNLIQUIDATED | | | |
| | | | | | | | | DISPUTED | | |
| ACCOUNT NO.　096561 Smith, Edgar 1817 N. Belleview Pl. Indianapolis, IN 46222 | | | | | EMPLOYEE | | | | $53.27 | $53.27 |
| ACCOUNT NO.　097023 Smith, Gerald 5729 Renn Lane Indianapolis, IN 46254 | | | | | EMPLOYEE | | | | $76.35 | $76.35 |
| ACCOUNT NO.　092471 Smith, Kevin 10497 Ballard Dr. Brownsburg, IN 46112 | | | | | EMPLOYEE | | | | $244.81 | $244.81 |
| ACCOUNT NO.　870002 Smith, Sheila 429 Azalea Place Glen Burnie, MD 21060 | | | | | EMPLOYEE | | | | $1.38 | $1.38 |
| ACCOUNT NO.　009254 Smith, Susan 12329 Creekview Dr. #42 SAN DIEGO, CA 92128 | | | | | EMPLOYEE | | | | $12,762.41 | $5,531.13 |
| ACCOUNT NO.　002190 Snow, Sandra 287 SURREY PL BONITA, CA 91902 | | | | | EMPLOYEE | | | | $1,800.89 | $1,800.89 |
| ACCOUNT NO.　077546 Sola, Norma 1623 Havre de Grace Drive Edgewater, MD 21037-1837 | | | | | EMPLOYEE | | | | $91.42 | $91.42 |
| ACCOUNT NO.　080359 Solorio, Beatriz 122 sierra st Woodland, CA 95695 | | | | | EMPLOYEE | | | | $822.89 | $517.80 |

Sheet no. 65 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,853.42 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    072647 Speight, Tawana 107 LEE LAWRENCE CT BALTIMORE, MD 21222 | | | EMPLOYEE | | | | $550.94 | $550.94 |
| ACCOUNT NO.    870048 Spruell, Damon 127 Farmbrook Lane Hanover, MD 21076 | | | EMPLOYEE | | | | $64.61 | $64.61 |
| ACCOUNT NO.    009390 Stanley, Sydney 960 A AVE CORONADO, CA 92118 | | | EMPLOYEE | | | | $91,946.35 | $2,627.86 |
| ACCOUNT NO. State Board of Equalization 450 N Street PO Box 942879 Sacramento, CA 95814 | | | SALES & USE TAX | X | X | X | | |
| ACCOUNT NO. State of Delaware Division of Corporations PO Box 74072 Baltimore, MD 21274-4072 | | | FRANCHISE TAX AUTHORITY | X | X | X | | |
| ACCOUNT NO. State of Delaware Division of Corporations 7833 Walker Drive, 3rd Floor Greenbelt, MD 20770 | | | FRANCHISE TAX AUTHORITY | X | X | X | | |
| ACCOUNT NO. State of Delaware Division of Corporations PO Box 898 Dover, DE 19903 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |

Sheet no. 66 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $92,561.90 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**     Case No. **06-11480**

Debtor                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>State of Washington<br>Department of Revenue<br>PO Box 34054<br>Seattle, WA 98124-1054 | | | SALES & USE TAX | X | X | X | | |
| ACCOUNT NO. 091076<br>Steele, Amy<br>2067 Egret Ct. Apt. G<br>Indianapolis, IN 46260 | | | EMPLOYEE | | | | $610.81 | $610.81 |
| ACCOUNT NO. 090234<br>Stefani, Dale<br>551 Crawford Drive<br>Westfield, IN 46074 | | | EMPLOYEE | | | | $1,907.94 | $1,907.94 |
| ACCOUNT NO. 079246<br>Stelljes, Vickie<br>706 Mary Jo Way<br>Ellicott City, MD 21043 | | | EMPLOYEE | | | | $1,798.38 | $1,798.38 |
| ACCOUNT NO. 074042<br>Stills, Jason<br>2 Dunhaven Place<br>BALTIMORE, MD 21236 | | | EMPLOYEE | | | | $105.69 | $105.69 |
| ACCOUNT NO. 095049<br>Story, Alice<br>5434 Scarlet Dr. #B<br>Indianapolis, IN 46224 | | | EMPLOYEE | | | | $585.75 | $585.75 |
| ACCOUNT NO. 006560<br>Sumida, Michael<br>2431 La Costa Avenue Unit B<br>Carlsbad, CA 92009 | | | EMPLOYEE | | | | $1,223.00 | $1,223.00 |
| ACCOUNT NO. 092265<br>Swanson, Carol<br>P.O. Box 22242<br>Indianapolis, IN 46222 | | | EMPLOYEE | | | | $52.10 | $52.10 |

Sheet no. 67 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $6,283.67 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                  Case No.  **06-11480**

Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  092290 <br> Taruku, Dieudone <br> P.O Box 53522 <br> Indianapolis, IN 46253 | | | EMPLOYEE | | | | $63.55 | $63.55 |
| ACCOUNT NO.  093065 <br> Taylor, Ken <br> 8457 Kousa Dr. <br> Indianapolis, IN 46234 | | | EMPLOYEE | | | | $595.77 | $595.77 |
| ACCOUNT NO.  002242 <br> Taylor, Theresa <br> 9209 CAMINO DEL VERDE <br> SANTEE, CA 92071 | | | EMPLOYEE | | | | $479.96 | $479.96 |
| ACCOUNT NO.  006022 <br> Teitscheid, Chandra <br> 363 Playa Del Sur, Apt 35 <br> La Jolla, CA 92037 | | | EMPLOYEE | | | | $131.20 | $131.20 |
| ACCOUNT NO. <br> Tennessee Department of Revenue <br> Andrew Jackson Building, 3rd Floor <br> 500 Deaderick Street <br> Nashville, TN 37242-1099 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |
| ACCOUNT NO.  870067 <br> Terhune, Cathy <br> 2831 S. Walcott Street <br> Indianapolis, IN 46203 | | | EMPLOYEE | | | | $71.54 | $47.08 |
| ACCOUNT NO.  092806 <br> Tesfatsion, Elizabeth <br> 4915 Lewisten Drive <br> Indianapolis, IN 46254 | | | EMPLOYEE | | | | $716.44 | $716.44 |
| ACCOUNT NO. <br> Texas Comptroller of Public Accounts <br> Post Office Box 13528, Capitol Station <br> Austin, TX 78711-3528 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |

Sheet no. 68 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $2,058.46 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 072450<br>Thacker, Sunchin<br>1911 HUGUENOT PL<br>SEVERN, MD 21144 | | | EMPLOYEE | | | | $1,993.57 | $898.90 |
| ACCOUNT NO. 092707<br>Thames, Jeffery<br>5174 Winterberry Circle #B<br>Indianpolis, IN 46254 | | | EMPLOYEE | | | | $46.44 | $46.44 |
| ACCOUNT NO. 096905<br>Thomas, Denise<br>2817 S. Delaware St.<br>Indianapolis, IN 46225 | | | EMPLOYEE | | | | $105.76 | $105.76 |
| ACCOUNT NO. 099443<br>Thomas, Olayinka<br>10892 Albertson Drive<br>Indianapolis, IN 46231 | | | EMPLOYEE | | | | $114.41 | $114.41 |
| ACCOUNT NO. 093671<br>Thompson, Michael<br>1033 W. 35th St<br>Indianapolis, IN 46208 | | | EMPLOYEE | | | | $107.66 | $107.66 |
| ACCOUNT NO. 002172<br>Thompson-Austin, Cheryl<br>8932 CAPRICORN WAY<br>SAN DIEGO, CA 92126 | | | EMPLOYEE | | | | $3,539.34 | $1,639.39 |
| ACCOUNT NO. 093037<br>Tibbs, Stephanie<br>951 North Belleview Place<br>Indianapolis, IN 46222 | | | EMPLOYEE | | | | $107.78 | $107.78 |
| ACCOUNT NO. 091568<br>Tilford, Ronald<br>5044 Thrush Dr.<br>Indianapolis, IN 46224 | | | EMPLOYEE | | | | $325.95 | $308.81 |

Sheet no. 69 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $6,340.91 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 099464 Tinsley, Thomas 370 Concord Way Greenwood, IN 46142 | | | EMPLOYEE | | | | $152.33 | $152.33 |
| ACCOUNT NO. 005639 Torres, Angel 1017 GOLDENEYE VIEW CARLSBAD, CA 92009 | | | EMPLOYEE | | | | $41,418.66 | $4,208.00 |
| ACCOUNT NO. 870064 Torres, Constanza 7823 Swallowtail Drive Indianapolis, IN 46214 | | | EMPLOYEE | | | | $91.93 | $43.55 |
| ACCOUNT NO. 085275 Torres, Elena 1848 Barrington Dr. Yuba City, CA 95993 | | | EMPLOYEE | | | | $90.51 | $90.51 |
| ACCOUNT NO. 081670 Torres, Maria 1711 Sixth Street Apt. 20 Woodland, CA 95695 | | | EMPLOYEE | | | | $56.01 | $56.01 |
| ACCOUNT NO. 092216 Tourin, Laura 830 Stevens Avenue Solana Beach, CA 92075 | | | EMPLOYEE | | | | $4,106.14 | $3,061.00 |
| ACCOUNT NO. 098207 Traore, Lansana 5746 w 42 street Indianapolis, IN 46254 | | | EMPLOYEE | | | | $815.58 | $686.32 |
| ACCOUNT NO. 096222 Turner, Leslie 2928 Cole Rain Rd Indianapolis, IN 46205 | | | EMPLOYEE | | | | $54.43 | $54.43 |

Sheet no. 70 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $46,785.59 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | UNLIQUIDATED | | | |
| | | | | | | DISPUTED | | |
| ACCOUNT NO.　086457<br>Unson, Eduardo<br>1180 MATMOR ROAD APT 376<br>WOODLAND, CA  95726 | | | EMPLOYEE | | | | $1,099.45 | $778.15 |
| ACCOUNT NO.　870046<br>Unverzagt, Kurt<br>2114 South 600 West<br>New Palestine, IN  46163 | | | EMPLOYEE | | | | $315.39 | $315.39 |
| ACCOUNT NO.　076319<br>Urias, Reina<br>13020 Laurel Bowie Rd apt#202<br>Laurel, MD  20708 | | | EMPLOYEE | | | | $33.00 | $33.00 |
| ACCOUNT NO.　085869<br>Valladares, Cecilia<br>500 INDIANA AVE.<br>SACRAMENTO, CA  95833 | | | EMPLOYEE | | | | $796.58 | $488.84 |
| ACCOUNT NO.　011684<br>Van Cleave, Marsi<br>3425 ITHACA ST<br>SAN DIEGO, CA  92122 | | | EMPLOYEE | | | | $2,862.86 | $2,125.40 |
| ACCOUNT NO.　870037<br>Vandewater, Bonnie<br>365 Bonair Street #15<br>San Diego, CA  92037 | | | EMPLOYEE | | | | $468.63 | $468.63 |
| ACCOUNT NO.　003976<br>Vargas, Lidia<br>11 Washington St.<br>Novato, CA  94947 | | | EMPLOYEE | | | | $11,898.24 | $4,634.87 |
| ACCOUNT NO.　009294<br>Vargas, Lisa<br>9905 Mission Gorge Rd. #4<br>Santee, CA  92071 | | | EMPLOYEE | | | | $8,419.02 | $2,910.46 |

Sheet no. 71 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $25,893.17 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**  Case No. **06-11480**
_____  _____
Debtor                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   080055 <br> Vargas, Maria <br> 700 Kincheloe CT. # L104 <br> Woodland, CA  95776 | | | EMPLOYEE | | | | $333.34 | $333.34 |
| ACCOUNT NO.   081808 <br> Vasquez, Jose <br> 1818 Barrington Dr. <br> Yuba City, CA  95993 | | | EMPLOYEE | | | | $54.34 | $54.34 |
| ACCOUNT NO.   099223 <br> Vasquez, Luz <br> 3042 W 61 ST <br> INDIANAPOLIS, IN  46228 | | | EMPLOYEE | | | | $783.37 | $783.37 |
| ACCOUNT NO.   870097 <br> Vega, Diego <br> 261 Palm Ave <br> Woodland, CA  95695 | | | EMPLOYEE | | | | $27.69 | $27.69 |
| ACCOUNT NO.   084545 <br> Velgara, Delfina <br> 1353 E. Oak Avenue <br> Woodland, CA  95776 | | | EMPLOYEE | | | | $430.60 | $430.60 |
| ACCOUNT NO.   080289 <br> Venegas, Rosa <br> 10158 N. Street <br> Live Oak, CA  95953 | | | EMPLOYEE | | | | $124.70 | $124.70 |
| ACCOUNT NO.   870034 <br> Verdugo, Silvia <br> 2820 Embassy Row <br> Indianapolis, IN  46224 | | | EMPLOYEE | | | | $130.04 | $130.04 |
| ACCOUNT NO.   080347 <br> Villanueva, Adriana <br> 21 WEST BEAMER ST <br> WOODLAND, CA  95695 | | | EMPLOYEE | | | | $122.46 | $122.46 |

Sheet no. 72 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | $2,006.54

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    072824 Visintainer, Richard 3 VINEBERRY CT SEVERNA PARK, MD  21146 | | | EMPLOYEE | | | | $68,035.52 | $4,816.98 |
| ACCOUNT NO.    092115 Volcy, Ricot 6225 Sandyside Drive South Apt. E Indianapolis, IN  46268 | | | EMPLOYEE | | | | $1,278.55 | $684.25 |
| ACCOUNT NO.    090068 Wade, Steven 5328 Melbourne Rd. Indianapolis, IN  46228 | | | EMPLOYEE | | | | $539.99 | $539.99 |
| ACCOUNT NO.    094346 Wagner, Brenda 1776 Morgan St Indianapolis, IN  46221 | | | EMPLOYEE | | | | $97.35 | $97.35 |
| ACCOUNT NO.    095296 Ward, Christopher 5025 Lily Ln #204 Indianapolis, IN  46254 | | | EMPLOYEE | | | | $42.31 | $42.31 |
| ACCOUNT NO.    870017 Wardle, Katharine 824 Sutter St San Diego, CA  92103 | | | EMPLOYEE | | | | $8,666.99 | $3,898.71 |
| ACCOUNT NO.    096591 Ware, Joyce 5426 West 22nd Street Apt. B Indianapolis, IN  46224 | | | EMPLOYEE | | | | $164.66 | $164.66 |
| ACCOUNT NO.    098156 Ware, Quincy 4127 shadyoak dr east apt b Indianapolis, IN  46235 | | | EMPLOYEE | | | | $77.60 | $77.60 |

Sheet no. 73 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $78,902.97 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Washington State Department of Revenue <br> 19800 N Creek Parkway, Suite 101 <br> P.O. Box 1619 <br> Bothell, WA 98041 | | | STATE INCOME TAXING AUTHORITIES | X | X | X | | |
| ACCOUNT NO. 077691 <br> Washington, Danetria <br> 2001 N.Smallwood St <br> Baltimore, MD 21216 | | | EMPLOYEE | | | | $72.50 | $72.50 |
| ACCOUNT NO. 099864 <br> Webb, Antawaine <br> 6048 E. 21st Apt. 1a <br> Indianapolis, IN 46219 | | | EMPLOYEE | | | | $333.66 | $333.66 |
| ACCOUNT NO. 002893 <br> Weiss, Robin <br> 10630 Grand Teton Way <br> Santee, CA 92071 | | | EMPLOYEE | | | | $6,317.78 | $3,765.02 |
| ACCOUNT NO. 094857 <br> Wharton, Dorien <br> 2502 E. 13th Street <br> Indianapolis, IN 46201 | | | EMPLOYEE | | | | $47.97 | $47.97 |
| ACCOUNT NO. 093021 <br> Wideman, Jason <br> 5779 Chipmunk's Run <br> Indianapolis, IN 46254 | | | EMPLOYEE | | | | $0.20 | $0.20 |
| ACCOUNT NO. 086610 <br> Williams, Joann <br> PO Box #307 <br> Dunningan, CA 95937 | | | EMPLOYEE | | | | $50.97 | $50.97 |
| ACCOUNT NO. 092269 <br> Williams, Lisa <br> P.O. Box 722353 <br> San Diego, CA 92172-2353 | | | EMPLOYEE | | | | $40,242.96 | $4,909.47 |

Sheet no. 74 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $47,066.04 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　092309 <br> Williams, Ronald <br> 4018 Bolton <br> Indianapolis, IN 46226 | | | EMPLOYEE | | | | $77.75 | $77.75 |
| ACCOUNT NO.　098183 <br> Williams, Sara <br> 8029 VALLEY FARMS CT <br> INDIANAPOLIS, IN 46214 | | | EMPLOYEE | | | | $893.12 | $893.12 |
| ACCOUNT NO.　009327 <br> Williams, Susan <br> 14636 CARLSON ST <br> POWAY, CA 92064 | | | EMPLOYEE | | | | $18,110.87 | $6,097.20 |
| ACCOUNT NO.　092694 <br> Williamson, Reginald <br> 1118 west 37 st <br> Indianapolis, IN 46208 | | | EMPLOYEE | | | | $330.89 | $330.89 |
| ACCOUNT NO.　002606 <br> Wills, Misty <br> 1344 7th Avenue Apt. 22 <br> San Diego, CA 92101 | | | EMPLOYEE | | | | $0.13 | $0.13 |
| ACCOUNT NO.　092126 <br> Wilson, Trent <br> 626 W. 39th Street <br> Indianapolis, IN 46208 | | | EMPLOYEE | | | | $101.98 | $101.98 |
| ACCOUNT NO.　005772 <br> Winterhalder, Lisa <br> 11858-1 Cypress Canyon Road <br> San Diego, CA 92131 | | | EMPLOYEE | | | | $17,836.99 | $3,874.76 |
| ACCOUNT NO.　078420 <br> Winters, Charlotte <br> 110 FOURTH AVE <br> BALTIMORE, MD 21227 | | | EMPLOYEE | | | | $152.44 | $152.44 |

Sheet no. 75 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $37,504.17 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   090511<br>Witt, Janet<br>8540 Broadway St.<br>Indianapolis, IN 46240 | | | EMPLOYEE | | | | $59.15 | $59.15 |
| ACCOUNT NO.   070983<br>Wojciechowski, Joseph<br>6817 E BALTIMORE ST<br>BALTIMORE, MD 21224 | | | EMPLOYEE | | | | $8,031.30 | $2,289.70 |
| ACCOUNT NO.   071545<br>Wolfe, Teresa<br>1923 MALTRAVERS RD<br>GLEN BURNIE, MD 21060 | | | EMPLOYEE | | | | $140.33 | $140.33 |
| ACCOUNT NO.   094556<br>Wood, Julieanne<br>4954 Dawn Drive<br>Indianapolis, IN 46268 | | | EMPLOYEE | | | | $134.57 | $134.57 |
| ACCOUNT NO.   092632<br>Woods, Cheryl<br>6417 Osborn Dr<br>Indianapolis, IN 46226 | | | EMPLOYEE | | | | $51.69 | $51.69 |
| ACCOUNT NO.   094607<br>Woods, Linda<br>4536 Fox Pointe Court<br>Indianapolis, IN 46268 | | | EMPLOYEE | | | | $226.49 | $226.49 |
| ACCOUNT NO.   096347<br>Woodson, Pamela<br>3131 Tinkersfield Lane<br>Indianapolis, IN 46214 | | | EMPLOYEE | | | | $76.94 | $19.77 |
| ACCOUNT NO.   870044<br>Workman, Carolynn<br>8057 Paseo Avellano<br>Carlsbad, CA 92009 | | | EMPLOYEE | | | | $1,892.75 | $1,739.63 |

Sheet no. 76 of 78 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,613.22 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**     Case No.     **06-11480**

Debtor     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   870092  Wright, Audrey 3360 Sherman Drive Indianapolis, IN 46218 | | | EMPLOYEE | | | | $43.55 | $43.55 |
| ACCOUNT NO.   096525  Yahaya, Mahamadou 5901 Beachview Dr. #325 Indianapolis, IN 46224 | | | EMPLOYEE | | | | $85.07 | $85.07 |
| ACCOUNT NO.   096233  Yajure, Elba 6054 Georgetown Road Apt. D Indianapolis, IN 46254 | | | EMPLOYEE | | | | $52.84 | $52.84 |
| ACCOUNT NO.   080968  Yasmeen, Ghazala 1360 East Oak Avenue Wodland, CA 95776 | | | EMPLOYEE | | | | $726.48 | $655.25 |
| ACCOUNT NO.  Yolo County Tax Collector 625 Court Street, Room 102 PO Box 1995 Woodland, CA 95776 | | | PROPERTY TAX | X | X | X | | |
| ACCOUNT NO.   083340  Zamora, Claudia 108 SUMMERWOOD DR WOODLAND, CA 95695 | | | EMPLOYEE | | | | $398.52 | $398.52 |
| ACCOUNT NO.   095187  Zelayandia, Lorena 4416 Dartmoore Dr. Indianapolis, IN 46254 | | | EMPLOYEE | | | | $144.70 | $144.70 |
| ACCOUNT NO.   087899  Zepeda, Olivia 144 Stone Way Woodland, CA 95695 | | | EMPLOYEE | | | | $63.02 | $63.02 |

Sheet no. 77 of 78 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,514.18 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　　Case No.　**06-11480**
_____　　　　　　　　_____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　094970 Zinermon, Michael 5748 Brookville Lk Dr. Indianapolis, IN 46254 | | | EMPLOYEE | | | | $137.76 | $137.76 |

| | |
|---|---|
| Subtotal (Total of this page) | $137.76 |
| Total (Use only on the last page of the completed Schedule E) | $1,650,743.62 |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**            Case No. **06-11480**
_____            _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  Do not include claims listed in Schedules D and E.   If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     5864 <br><br> 750 A STREET LLC <br> 750 A STREET LLC <br> PO BOX 306 <br> ASHLAND, OR  97520 | | | AP VENDOR | | | | $730.00 |
| ACCOUNT NO.     5524 <br><br> A CHECK AMERICA <br> 2930 EAST INLAND EMPIRE BOULEVARD <br> SUITE 105 <br> ONTARIO, CA  91764 | | | AP VENDOR | | | | $7,952.50 |
| ACCOUNT NO.     4954 <br><br> A DUIE PYLE INC <br> PO BOX 564 <br> WEST CHESTER, PA  19381-0564 | | | AP VENDOR | | | | $44,087.12 |

Sheet no. 1 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $52,769.62 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**      Case No. **06-11480**
_____      _____
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5980 | | | | | | | |
| A&L LITHO INC<br>964 BORRA PLACE<br>ESCONDIDO, CA  92029 | | | AP VENDOR | | | | $1,555.00 |
| ACCOUNT NO.   4090 | | | | | | | |
| ABH DIVISION OF CH ROBINSON WORLDWIDE INC<br>14800 CHARLSON RD SUITE 2400<br>EDEN PRAIRIE, MN  55347 | | | AP VENDOR | | | | $200,862.98 |
| ACCOUNT NO.   2715 | | | | | | | |
| ABRAHAM RHONE<br>C/O BATHROOM READER INC<br>762 "A" STREET<br>ASHLAND, OR  97520 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   5462 | | | | | | | |
| ACCENTS ON HEALTH<br>8305 VICKERS ST<br>SUITE 106<br>SAN DIEGO, CA  92111 | | | AP VENDOR | | | | $21,405.32 |
| ACCOUNT NO.   3812 | | | | | | | |
| ACCORD PUBLISHING LIMITED<br>1732 WAZEE STREET<br>SUITE 202<br>DENVER, CO  90202 | | | AP VENDOR | | | | $0.03 |

Sheet no. 2 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $225,323.33 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**        Case No.   **06-11480**
                        Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   1754 | | | | | | | |
| ACCOUNTEMPS<br>FILE 73484<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160-3484 | | | AP VENDOR | | | | $18,685.83 |
| ACCOUNT NO.   1396 | | | | | | | |
| ACE AIR INCORPORATED<br>6033 WEST 80TH STREET<br>INDIANAPOLIS, IN  46278 | | | AP VENDOR | | | | $2,840.52 |
| ACCOUNT NO.   2301 | | | | | | | |
| ACE CARGO LLC<br>6033 WEST 80TH STREET<br>INDIANAPOLIS, IN  46278 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   281 | | | | | | | |
| ADAMS MEDIA CORPORATION<br>ATTN: RETURNS DEPT.<br>1140 AIRPORT ROAD<br>FALL RIVER, MA  2720 | | | AP VENDOR | | | | $5,105.61 |
| ACCOUNT NO.   6526 | | | | | | | |
| ADD-ON PRODUCTS APS<br>SKOVADE 2<br>VEJLE  DK 7100<br>DENMARK | | | AP VENDOR | | | | $365.00 |

Sheet no. 3 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $27,346.96 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**       Case No.   **06-11480**

_____        _____
                  Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    750 | | | | | | | |
| ADVANCE BUSINESS SYSTEMS 10755 YORK ROAD COCKEYSVILLE, MD  21030 | | | AP VENDOR | | | | $1,369.54 |
| ACCOUNT NO.    274 | | | | | | | |
| ADVANCED MARKETING S DE RL DE CV 310 INTERPRISE INTERAMERICA DIST PK LAREDO, TX  78045 | | | AP VENDOR | | | | $312.46 |
| ACCOUNT NO.    4235 | | | | | | | |
| ADVANCED SYSTEMS GROUP 150 EL CAMINO REAL SUITE 200 TUSTIN, CA  92780 | | | AP VENDOR | | | | $4,905.70 |
| ACCOUNT NO.    282 | | | | | | | |
| ADVENTURE PUBLICATIONS INCORPORATED 820 CLEVELAND STREET SOUTH CAMBRIDGE, MN  55008 | | | AP VENDOR | | | | $51.80 |
| ACCOUNT NO.    6915 | | | | | | | |
| AFFLINK INTEGRATED SUPPLY SOLUTIONS 1400 AFFLINK PLACE TUSCALOOSA, AL  35408-2289 | | | AP VENDOR | | | | $416,743.97 |
| ACCOUNT NO.    3926 | | | | | | | |
| AIRPORT 100 INDUSTRIAL INC 75 REMITTANCE DRIVE SUITE 6114 CHICAGO, IL  60675-6114 | | | AP VENDOR | | | | $156,841.00 |

Sheet no. 4 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $580,224.47 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5072<br><br>AJILON FINANCE<br>9171 TOWNE CENTRE DR STE 315<br>SUITE 200<br>SAN DIEGO, CA  92122-1237 | | | AP VENDOR | | | | $20,370.33 |
| ACCOUNT NO.   6968<br><br>AJO TOYS, INC<br>16919 SE 26TH ST<br>BELLEVUE, WA  98008 | | | AP VENDOR | | | | $397.84 |
| ACCOUNT NO.   647<br><br>ALARMS UNLIMITED INCORPORATED<br>4584 PARK BOULEVARD<br>SAN DIEGO, CA  92116 | | | AP VENDOR | | | | $801.00 |
| ACCOUNT NO.   5939<br><br>ALLIED BARTON SECURITY SERVICES<br>3606 HORIZON DRIVE<br>KING OF PRUSSIA, PA  19406 | | | AP VENDOR | | | | $27,720.08 |
| ACCOUNT NO.   5<br><br>AMBER BOOKS LTD.<br>7477 WHITE LION ST.<br>LONDON  NI 9PF<br>UNITED KINGDOM | | | AP VENDOR | | | | $4.00 |
| ACCOUNT NO.   4604<br><br>AMC THEATRES<br>13731 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $283.00 |

Sheet no. 5 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $49,576.25
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　92 | | | | | | | |
| AMERICAN BOOK COMPANY 11130 KINGSTON PIKE STE. 1-183 KNOXVILLE, TN 37922 | | | AP VENDOR | | | | $51,419.26 |
| ACCOUNT NO.　1630 | | | | | | | |
| AMERICAN BOOKSELLERS ASSOCIATION DEPARTMENT TM 828 SOUTH BROADWAY TARRYTOWN, NY 10591-9884 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.　7031 | | | | | | | |
| AMERICAN EXHIBITION SERVICES 2700 SECOND AVENUE SOUTH BIRMINGHAM, AL 35233 | | | AP VENDOR | | | | $395.00 |
| ACCOUNT NO.　2145 | | | | | | | |
| AMERICAN EXPRESS COMPANY 4315 S 2700 W SALT LAKE CITY, UT 84184-4030 | | | AP VENDOR | | | | $5,245.08 |
| ACCOUNT NO.　2145 | | | | | | | |
| AMERICAN EXPRESS COMPANY 4315 S 2700 W SALT LAKE CITY, UT 84184-4030 | | | AP VENDOR | | | | $1,634.09 |
| ACCOUNT NO.　6918 | | | | | | | |
| AMERICAN HISTORIC INNS, INC 249 FOREST AVE SUITE A LAGUNA BEACH, CA 92651 | | | AP VENDOR | | | | $9,749.09 |

Sheet no. 6 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　　$68,792.52

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    1744 | | | | | | | |
| AMERICAN HISTORICAL PRESS 10755 SHERMAN WAY SUITE 2 SUN VALLEY, CA 91352 | | | AP VENDOR | | | | $3,314.08 |
| ACCOUNT NO.    2971 | | | | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO 59 MAIDEN LANE NEW YORK, NY 10038 | | | AP VENDOR | | | | $1,250.00 |
| ACCOUNT NO.    6636 | | | | | | | |
| AMERICHIP INC. 19220 S NORMANDIE AVE TORRANCE, CA 90502 | | | AP VENDOR | | | | $432,837.00 |
| ACCOUNT NO.    4707 | | | | | | | |
| ANDREW VANDERKARR 111 CLEVELAND ROAD SUITE 89 PLEASANT HILL, CA 94523 | | | AP VENDOR | | | | $703.62 |
| ACCOUNT NO.    95 | | | | | | | |
| ANDREWS MCMEEL PUBLISHING 4406 INDUSTRIAL AVENUE BLDG 7 CAMP HILL, PA 17011 | | | AP VENDOR | | | | $6,263,973.71 |

Sheet no. 7 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $6,702,078.41 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6979 <br><br> ANIMALATIONS PUBLISHING LLC <br> 4186 MELODIA SONGO COURT <br> LAS VEGAS, NV  89135 | | | AP VENDOR | | | | $2,176.00 |
| ACCOUNT NO.   841 <br><br> ANNE ARUNDEL COUNTY <br> OFFICE OF BUDGET AND FINANCE <br> P.O. BOX17492 <br> BALTIMORE, MD  21297-0476 | | | AP VENDOR | | | | $479.53 |
| ACCOUNT NO.   96 <br><br> ANNESS PUBLISHING, INC APG <br> HERMES HOUSE <br> 88/89 BLACKFRIARS ROAD <br> LONDON  SE1 8HA <br> UNITED KINGDOM | | | AP VENDOR | | | | $484,918.00 |
| ACCOUNT NO.   58 <br><br> ANOVA BOOKS CO. LTD <br> 151 FRESTON RD <br> LONDON W10 6TH <br> UNITED KINGDOM | | | AP VENDOR | | | | $419,312.48 |
| ACCOUNT NO.   2049 <br><br> AO REED & CO <br> 4777 RUFFNER STREET <br> SAN DIEGO, CA  92111 | | | AP VENDOR | | | | $3,117.52 |

Sheet no. 8 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $910,003.53 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    573 <br><br> ARAMARK UNIFORM SERVICES INC <br> 1900 EMPIRE CENTRAL <br> DALLAS, TX  75235 | | | AP VENDOR | | | | $2,767.31 |
| ACCOUNT NO.    299 <br><br> ARCADIA PUBLISHING <br> 420 WANDO PARK BLVD. <br> MT. PLEASANT, SC  29464 | | | AP VENDOR | | | | $206.90 |
| ACCOUNT NO.    735 <br><br> ARROWHEAD MOUNTAIN SPRING WATER <br> 2767 EAST IMPERIAL HIGHWAY <br> BREA, CA  92821 | | | AP VENDOR | | | | $254.14 |
| ACCOUNT NO.    5867 <br><br> ARTLIST INTERNATIONAL  USA,INC <br> 547 SAW MILL RIVER ROAD <br> SUITE 3B <br> ARDSLEY, NY  10502 | | | AP VENDOR | | | | $29,049.74 |
| ACCOUNT NO.    756 <br><br> ASSOCIATED MATERIAL HANDLING INC <br> 550 KEHOE BOULEVARD <br> CAROL STREAM, IL  60188 | | | AP VENDOR | | | | $6,870.76 |
| ACCOUNT NO.    4813 <br><br> ASSOCIATION FOR CORPORATE GROWTH <br> PO BOX 19391 <br> SAN DIEGO, CA  92159-0391 | | | AP VENDOR | | | | $40.00 |

Sheet no. 9 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $39,188.85
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**

Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 539 <br><br> AT&T <br> 2400 REYNOLDA ROAD <br> WINSTON SALEM, NC 27106 | | | AP VENDOR | | | | $7.54 |
| ACCOUNT NO. 539 <br><br> AT&T <br> 2400 REYNOLDA ROAD <br> WINSTON SALEM, NC 27106 | | | AP VENDOR | | | | $4,630.20 |
| ACCOUNT NO. 539 <br><br> AT&T <br> 2400 REYNOLDA ROAD <br> WINSTON SALEM, NC 27106 | | | AP VENDOR | | | | $1,261.64 |
| ACCOUNT NO. 539 <br><br> AT&T <br> 2400 REYNOLDA ROAD <br> WINSTON SALEM, NC 27106 | | | AP VENDOR | | | | $1,228.26 |
| ACCOUNT NO. 539 <br><br> AT&T <br> 2400 REYNOLDA ROAD <br> WINSTON SALEM, NC 27106 | | | AP VENDOR | | | | $112.50 |
| ACCOUNT NO. 539 <br><br> AT&T <br> 2400 REYNOLDA ROAD <br> WINSTON SALEM, NC 27106 | | | AP VENDOR | | | | $747.50 |

Sheet no. 10 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $7,987.64 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　5110 | | | | | | | |
| AT&T - ACCT# 80020290351￼PO BOX 78425￼PHOENIX, AZ 85062-8425 | | | AP VENDOR | | | | $3,244.92 |
| ACCOUNT NO.　1019 | | | | | | | |
| ATMOS ENERGY￼1601 BRYAN STREET￼SUITE 4600￼DALLAS, TX 75201 | | | AP VENDOR | | | | $3,000.99 |
| ACCOUNT NO.　100 | | | | | | | |
| AVALANCHE PUBLISHING￼ATTN: JUNE KIM￼6262 KATELLA AVENUE￼CYPRESS, CA 90630 | | | AP VENDOR | | | | $737,040.04 |
| ACCOUNT NO.　6666 | | | | | | | |
| AVALANCHE RECORDS AND BOOKS, LLC￼822 FIFTH AVE￼SAN DIEGO, CA 92101 | | | AP VENDOR | | | | $15,123.20 |
| ACCOUNT NO.　734 | | | | | | | |
| AVIS RENT A CAR SYSTEM INC￼7876 COLLECTIONS CENTER DRIVE￼CHICAGO, IL 60693 | | | AP VENDOR | | | | $1,013.98 |

Sheet no. 11 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　　　　　$759,423.13
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    51 | | | | | | | |
| BACKBEAT (FORMERLY OUTLINE PRESS) 115 J CLEVELAND STREET LONDON  WI P5PN UNITED KINGDOM | | | AP VENDOR | | | | $350,629.87 |
| ACCOUNT NO.    1079 | | | | | | | |
| BACON'S INFORMATION, INC. 332 SOUTH MICHIGAN AVENUE CHICAGO, IL  60604 | | | AP VENDOR | | | | $865.90 |
| ACCOUNT NO.    4833 | | | | | | | |
| BAHT, AMANDA 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $560.00 |
| ACCOUNT NO.    827 | | | | | | | |
| BAKER & DANIELS 300 NORTH MERIDIAN STREET SUITE 2700 INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $10,428.60 |
| ACCOUNT NO.    9 | | | | | | | |
| BAKER BOOK HOUSE 6030 EAST FULTON ADA, MI  49301 | | | AP VENDOR | | | | $134.05 |

Sheet no. 12 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $362,618.42 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  4579<br><br>BALTIMORE SUN, THE<br>501 NORTH CALVERT STREET<br>BALTIMORE, MD  21202 | | | AP VENDOR | | | | $875.02 |
| ACCOUNT NO.  10<br><br>BANTA BOOK GROUP<br>675 BRIGHTON BEACH RD<br>MENASHA, WI  54952 | | | AP VENDOR | | | | $651,071.50 |
| ACCOUNT NO.  6342<br><br>BAR CODE SPECIALTIES, INC.<br>12272 MONARCH STREET<br>GARDEN GROVE, CA  92841 | | | AP VENDOR | | | | $1,568.16 |
| ACCOUNT NO.  101<br><br>BARBOUR PUBLISHING, INC.<br>303 MCCAULEY DRIVE<br>UHRICHSVILLE, OH  44683 | | | AP VENDOR | | | | $2,711.57 |
| ACCOUNT NO.  347<br><br>BARRONS EDUCATIONAL<br>250 WIRELESS BLVD<br>HAUPPAUGE, NY  11788 | | | AP VENDOR | | | | $687,414.88 |
| ACCOUNT NO.  5659<br><br>BARTH ELECTRIC COMPANY INC<br>1934 NORTH ILLINOIS STREET<br>INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $363.76 |

Sheet no. 13 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,344,004.89
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**

_____          _____
               Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    009385 | | | | | | | |
| BARTLETT, PHILIP<br>PO BOX 17123<br>SAN DIEGO, CA  92177 | | | EMPLOYEE | | | | $5,432.41 |
| ACCOUNT NO.    078505 | | | | | | | |
| BARZOLA, VICTORIA<br>1617 NEELY RD<br>SILVER SPRING, MD  20903 | | | EMPLOYEE | | | | $55.18 |
| ACCOUNT NO.    3156 | | | | | | | |
| BASTIAN MATERIAL HANDLING LLC<br>PO BOX 6069 DEPARTMENT 61<br>INDIANAPOLIS, IN  46206-6069 | | | AP VENDOR | | | | $1,803.30 |
| ACCOUNT NO.    6273 | | | | | | | |
| BBT LOGISTICS, INC.<br>329 DOREMUS AVE<br>NEWARK, NJ  07105 | | | AP VENDOR | | | | $790.00 |
| ACCOUNT NO.    11 | | | | | | | |
| BECKER & MAYER<br>11120 NE 33RD PLACE SUITE 101<br>BELLEVUE, WA  98004 | | | AP VENDOR | | | | $547,415.30 |
| ACCOUNT NO.    1761 | | | | | | | |
| BECKETT PUBLISHING<br>15850 DALLAS PARKWAY<br>DALLAS, TX  75248 | | | AP VENDOR | | | | $56.00 |

Sheet no. 14 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $555,552.19 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**  Case No. **06-11480**
_____  _____
Debtor  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    7020 |  |  |  |  |  |  |  |
| BENJAMIN COSTELLO 24410 BRADFIELD DR LINCOLN, NE  68502 |  |  | AP VENDOR |  |  |  | $500.00 |
| ACCOUNT NO.    2443 |  |  |  |  |  |  |  |
| BEST WESTERN INN BY THE SEA AT LA JOLLA 7830 FAY AVENUE LA JOLLA, CA  92037 |  |  | AP VENDOR |  |  |  | $1,338.21 |
| ACCOUNT NO.    6158 |  |  |  |  |  |  |  |
| BFI WASTE SERVICES LLC 260 W DICKMAN ST BALTIMORE, MD  21230 |  |  | AP VENDOR |  |  |  | $915.98 |
| ACCOUNT NO.    6158 |  |  |  |  |  |  |  |
| BFI WASTE SERVICES LLC 260 W DICKMAN ST BALTIMORE, MD  21230 |  |  | AP VENDOR |  |  |  | $637.68 |
| ACCOUNT NO.    1961 |  |  |  |  |  |  |  |
| BFS SERVICES 8701 STERLING SUITE 180 IRVING, TX  75063 |  |  | AP VENDOR |  |  |  | $2,214.51 |
| ACCOUNT NO.    1033 |  |  |  |  |  |  |  |
| BGE PO BOX 13070 PHILADELPHIA, PA  19101-3070 |  |  | AP VENDOR |  |  |  | $29,516.75 |

Sheet no. 15 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $35,123.13

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  6496 |||||||  |
| BIG ROCK PUBLISHING 21579 E. OTTAWA CIRCLE AURORA, CO  80016 ||| AP VENDOR |||| $10,125.00 |
| ACCOUNT NO.  3039 |||||||  |
| BIGDOUGH.COM INC 12189 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 ||| AP VENDOR |||| $10,450.00 |
| ACCOUNT NO.  3970 |||||||  |
| BILINGUAL BOOKS, INC 1719 WEST NICKERSON SEATTLE, WA  98119 ||| AP VENDOR |||| $425.07 |
| ACCOUNT NO.  13 |||||||  |
| BLACK DOG & LEVENTHAL PUBLISHER 151 W. 19TH STREET NEW YORK, NY  10011 ||| AP VENDOR |||| $601,745.00 |
| ACCOUNT NO.  6927 |||||||  |
| BLACKSTONE AUDIO INC PO BOX 969 ASHLAND, OR  97520 ||| AP VENDOR |||| $53,575.53 |
| ACCOUNT NO.  2823 |||||||  |
| BLOOMSBURY BOOKS 290 EAST MAIN ASHLAND, OR  97520 ||| AP VENDOR |||| $20.00 |

Sheet no. 16 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $676,340.60 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　2933 <br><br> BLUE MOUNTAIN ARTS/SPS STUDIOS <br> 6455 SPINE ROAD <br> BOULDER, CO 80301 | | | AP VENDOR | | | | $9,024.18 |
| ACCOUNT NO.　105 <br><br> BOOK CLUB OF AMERICA <br> C/O ARNOLD LOGISTICS <br> 5 ST JOHN'S CHURCH ROAD <br> CAMPHILL, PA 17011 | | | AP VENDOR | | | | $63.00 |
| ACCOUNT NO. <br><br> BOOK CREATION <br> BOOK CREATIONS <br> 216 EAST 49TH ST <br> 3RD FLOOR <br> NEW YORK, NY 10017 | | | AP VENDOR | | | | $85,764.60 |
| ACCOUNT NO.　6119 <br><br> BOOK DEPOT <br> 67 FRONT ST. N. <br> THOROLD, ON L2V 3Z7 <br> CANADA | | | AP VENDOR | | | | $6.45 |
| ACCOUNT NO.　108 <br><br> BOOK SALES, INC. <br> 114 NORTHFIELD AVENUE <br> EDISON, NJ 8837 | | | AP VENDOR | | | | $136,531.10 |

Sheet no. 17 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $231,389.33 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    6056 | | | | | | | |
| BOOKS FOR LESS 101 STEUBEN STREET BROOKLYN, NY 11205 | | | AP VENDOR | | | | $71.40 |
| ACCOUNT NO.    6957 | | | | | | | |
| BOOKTHONGS, INC. 102 N CROSS STREET #5 WHEATON, IL 60187 | | | AP VENDOR | | | | $31,824.00 |
| ACCOUNT NO.    6950 | | | | | | | |
| BORGHESI & ADAM PUBLISHERS DBA BROLLY BOOKS SUITE 10 27 IZETT STREET PRAHRAN MELBOURNE, VICTORIA 3181 AUSTRALIA | | | AP VENDOR | | | | $143,969.00 |
| ACCOUNT NO.    1787 | | | | | | | |
| BOSTON HERALD, THE ONE HERALD SQUARE ATTENTION GREG MOSCATEL BOSTON, MA 02106 | | | AP VENDOR | | | | $408.00 |
| ACCOUNT NO.    6973 | | | | | | | |
| BRIGHTER MINDS MEDIA 600 LAKEVIEW PLAZA BLVD SUITE D WORTHINGTON, OH 43085 | | | AP VENDOR | | | | $95,792.52 |

Sheet no. 18 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $272,064.92 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    111 | | | | | | | |
| BRIGHTER VISIONS PUBLICATIONS 3010 WALDEN AVENUE DEPEW, NY 14043 | | | AP VENDOR | | | | $7,474.26 |
| ACCOUNT NO.    318 | | | | | | | |
| BRILLIANCE CORPORATION ATTN: RETURNS DEPT 1704 EATON DRIVE DOOR 4 GRAND HAVEN, MI 49417 | | | AP VENDOR | | | | $375,407.65 |
| ACCOUNT NO.    319 | | | | | | | |
| BROADMAN & HOLMAN 127 NINTH AVENUE NORTH NASHVILLE, TN 37234 | | | AP VENDOR | | | | $269,189.78 |
| ACCOUNT NO.    16 | | | | | | | |
| BROWN REFERENCE GROUP 257 LIVERPOOL ROAD LONDON N1 1L-X UNITED KINGDOM | | | AP VENDOR | | | | $53.55 |
| ACCOUNT NO.    3946 | | | | | | | |
| BRUCE GROUT 5016 CALIFORNIA AVE #604 WEST SEATTLE, WA 98136 | | | AP VENDOR | | | | $30,066.20 |

Sheet no. 19 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $682,191.44 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    4972 | | | | | | | |
| BRUNING, RANDY<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $213.54 |
| ACCOUNT NO.    4972 | | | | | | | |
| BRUNING, RANDY<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $27.58 |
| ACCOUNT NO.    4612 | | | | | | | |
| BUCHMESSE FRANKFURT BOOK FAIR<br>REINECKSTRASSE 3<br>60313 FRANKFURT<br>GERMANY | | | AP VENDOR | | | | $9,530.52 |
| ACCOUNT NO.    4284 | | | | | | | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES INC<br>100 NORTHPOINT PARKWAY<br>BUFFALO, NY  14228-1884 | | | AP VENDOR | | | | $13,248.75 |
| ACCOUNT NO.    6614 | | | | | | | |
| BUSINESS TRAINING LIBRARY<br>285 CHESTERFIELD BUSINESS PARKWAY<br>CHESTERFIELD, OH  63005 | | | AP VENDOR | | | | $14,465.25 |

Sheet no. 20 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　　　　　　$37,485.64

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No.　**06-11480**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　5611 | | | | | | | |
| BUSINESS WIRE 44 MONTGOMERY STREET 39TH FLOOR SAN FRANCISCO, CA 94104 | | | AP VENDOR | | | | $265.00 |
| ACCOUNT NO.　2155 | | | | | | | |
| C & H 22133 NETWORK PLACE CHICAGO, IL 60673-1133 | | | AP VENDOR | | | | $543.21 |
| ACCOUNT NO.　5721 | | | | | | | |
| CA SHORT COMPANY INCORPORATED 4205 EAST DIXON BOULEVARD SHELBY, NC 28152 | | | AP VENDOR | | | | $416.59 |
| ACCOUNT NO.　5920 | | | | | | | |
| CABLEMASTER INC 7533 WINTON DRIVE INDIANAPOLIS, IN 46268 | | | AP VENDOR | | | | $89.52 |
| ACCOUNT NO.　1199 | | | | | | | |
| CAPITAL-GAZETTE COMMUNICATIONS INC 2000 CAPITAL DRIVE ANNAPOLIS, MD 21401 | | | AP VENDOR | | | | $369.26 |
| ACCOUNT NO.　6206 | | | | | | | |
| CAPITOL COMPLIANCE 2351 SUNSET BLVD STE 170 PMB 109 ROCKLIN, CA 95765 | | | AP VENDOR | | | | $241.04 |

Sheet no. 21 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $1,924.62 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No.  **06-11480**
_____         _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6868 <br><br> CARDINALS PUBLISHERS GROUP <br> 2222 HILLSIDE AVENUE SUITE 100 <br> INDIANAPOLIS, IN  46218 | | | AP VENDOR | | | | $10,396.40 |
| ACCOUNT NO.   118 <br><br> CAREER PRESS, INC. <br> 3 TICE ROAD <br> FRANKLIN LAKES, NJ  07417 | | | AP VENDOR | | | | $25.19 |
| ACCOUNT NO.   3466 <br><br> CAREY INTERNATIONAL, INC. <br> PO BOX 631414 <br> BALTIMORE, MD  21263-1414 | | | AP VENDOR | | | | $130.43 |
| ACCOUNT NO.   4076 <br><br> CARLISLE CARRIER <br> 6380 BROCKBILL BOULEVARD <br> MECHANICSBURG, PA  17050 | | | AP VENDOR | | | | $30,025.41 |
| ACCOUNT NO.   4490 <br><br> CARLOCK, STACY <br> 5880 OBERLIN DRIVE <br> SUITE 400 <br> SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $20.00 |
| ACCOUNT NO.   4324 <br><br> CATHOLIC BOOK PUB <br> 77 WEST END ROAD <br> TOTOWA, NJ  07512 | | | AP VENDOR | | | | $3.13 |

Sheet no. 22 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $40,600.56
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    001072 <br><br> CATOGGE, TARA <br> 6126 W. HEDGEHOG PLACE <br> PHOENIX, AZ  85085 | | | EMPLOYEE | | | | $83,910.51 |
| ACCOUNT NO.    3207 <br><br> CDW COMPUTER CENTERS, INC. <br> 75 REMITTANCE DRIVE <br> SUITE 3220 <br> CHICAGO, IL  60675-3220 | | | AP VENDOR | | | | $27.45 |
| ACCOUNT NO.    121 <br><br> CEDAR FORT, INC. <br> 925 N. MAIN STREET <br> SPRINGVILLE, UT  84663 | | | AP VENDOR | | | | $26.99 |
| ACCOUNT NO.    5602 <br><br> CENTERPLATE <br> 100 S CAPITOL AVE SUITE #300 <br> INDIANAPOLIS, IN  46225 | | | AP VENDOR | | | | $144.53 |
| ACCOUNT NO.    4096 <br><br> CENTRAL TRANSPORTATION <br> PO BOX 33299 <br> DETROIT, MI  48232 | | | AP VENDOR | | | | $204,563.58 |
| ACCOUNT NO.    1438 <br><br> CENTRAL FREIGHT <br> PO BOX 2638 <br> WACO, TX  76702 | | | AP VENDOR | | | | $79,289.22 |

Sheet no. 23 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $367,962.28 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 123 <br><br> CHAIN SALES MARKETING, INC. <br> 149 MADISON AVENUE <br> SUITE 810 <br> NEW YORK, NY 10016 | | | AP VENDOR | | | | $373,289.68 |
| ACCOUNT NO. 358 <br><br> CHARLESBRIDGE PUBLISHING <br> 1117 BEAVER STREET <br> WALTHAM, MA 2452 | | | AP VENDOR | | | | $418.38 |
| ACCOUNT NO. 5882 <br><br> CHARRETTE LLC <br> 31 OLYMPIA AVENUE <br> WOBURN, MA 1801 | | | AP VENDOR | | | | $385.30 |
| ACCOUNT NO. 4066 <br><br> CHART STUDIO <br> 88 OXFORD STREET FERNDALE <br> RANDBURG 2194 <br> GAUTENG <br> REPUBLIC OF SOUTH AFRICA | | | AP VENDOR | | | | $60,488.40 |
| ACCOUNT NO. 4341 <br><br> CHESAPEAKE PROTECTION SERVICES INC <br> 1913 A BETSON COURT <br> ODENTON, MD 21113 | | | AP VENDOR | | | | $232.00 |

Sheet no. 24 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $434,813.76 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    675 | | | | | | | |
| CHESAPEAKE TELEPHONE SYSTEMS INC 7466 NEW RIDGE ROAD SUITE 9A HANOVER, MA 21076 | | | AP VENDOR | | | | $345.00 |
| ACCOUNT NO.    6932 | | | | | | | |
| CHOOSECO LLC 687 MARSHALL AVE WILLISTON, VT 5495 | | | AP VENDOR | | | | $21,324.00 |
| ACCOUNT NO.    129 | | | | | | | |
| CHRONICLE BOOKS 85 SECOND STREET 6TH FLOOR SAN FRANCISCO, CA 94105 | | | AP VENDOR | | | | $3,404,295.03 |
| ACCOUNT NO.    6948 | | | | | | | |
| CHUCK LEDDY 12 CHARLES STREET QUINCY, MA 02169 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    4765 | | | | | | | |
| CIGNA HEALTHCARE PO BOX 42018 PHOENIX, AZ 85080 | | | AP VENDOR | | | | $4,217.50 |
| ACCOUNT NO.    6531 | | | | | | | |
| CINGULAR WIRELESS 5565 GLENRIDGE CONNECTOR SUITE 510 ATLANTA, GA 30324 | | | AP VENDOR | | | | $1,776.41 |

Sheet no. 25 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,432,082.94 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**
_____          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    2836 | | | | | | | |
| CITICORP VENDOR FINANCE INC PO BOX 41647 PHILADELPHIA, PA  19101-1647 | | | AP VENDOR | | | | $338.87 |
| ACCOUNT NO.    547 | | | | | | | |
| CITIZENS GAS & COKE UTILITY PO BOX 7056 INDIANAPOLIS, IN  46207-7056 | | | AP VENDOR | | | | $27,968.10 |
| ACCOUNT NO.    3773 | | | | | | | |
| CITRIX SYSTEMS INC 6400 NORTH WEST 6TH WAY FORT LAUDERDALE, FL  33309 | | | AP VENDOR | | | | $17,250.00 |
| ACCOUNT NO.    529 | | | | | | | |
| CLARK PEST CONTROL 405 WEST PINE STREET LODI, CA  95240 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.    280 | | | | | | | |
| CLIENT DISTRIBUTION SERVICE 193 EDWARDS DRIVE JACKSON, TN  38301 | | | AP VENDOR | | | | $772,711.08 |
| ACCOUNT NO.    6663 | | | | | | | |
| CLOUD 9 SHUTTLE 3520 KURTZ STREET SAN DIEGO, CA  92110 | | | AP VENDOR | | | | $248.85 |

Sheet no. 26 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $819,016.90 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                Case No. **06-11480**
_____                _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6708 | | | | | | | |
| CLULOW, LAUREN 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $32.65 |
| ACCOUNT NO. | | | | | | | |
| COATES, SHERMAN WC 303720943 1803 JAY BIRD COURT SEVERN, MD  21144 | | | WORKERS COMPENSATION | | | | |
| ACCOUNT NO. | | | | | | | |
| COLLINS, MICHAEL J WC 440579196 | | | WORKERS COMPENSATION | | | | |
| ACCOUNT NO.   7077 | | | | | | | |
| COMFORT TECHNOLOGIES LLC 2319 D RUSSELLVILLE RD BOWLING GREEN, KY  42101 | | | AP VENDOR | | | | $303.71 |
| ACCOUNT NO.   5942 | | | | | | | |
| COMMERCIAL CREDIT REPORTS INC 2700 ADAMS AVENUE SUITE 200 SAN DIEGO, CA  92116 | | | AP VENDOR | | | | $125.00 |

Sheet no. 27 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $461.36 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                     Case No.  **06-11480**

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5942 | | | | | | | |
| COMMERCIAL CREDIT REPORTS INC 2700 ADAMS AVENUE SUITE 200 SAN DIEGO, CA  92116 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    6150 | | | | | | | |
| COMMERCIAL LAMPS & BALLAST, INC. 5701 W. 85TH ST INDIANAPOLIS, IN  46278 | | | AP VENDOR | | | | $121.37 |
| ACCOUNT NO.    4420 | | | | | | | |
| COMMONWEALTH  EDITIONS 266 CABOT STREET BEVERLY, MA  1915 | | | AP VENDOR | | | | $2,170.56 |
| ACCOUNT NO.    1032 | | | | | | | |
| COMMWORLD OF INDIANAPOLIS 50 SOUTH PARK BOULEVARD GREENWOOD, IN  46143 | | | AP VENDOR | | | | $157.50 |
| ACCOUNT NO.    5316 | | | | | | | |
| COMPENSATION & BENEFITS ASSOCIATION PO BOX 210 LA JOLLA, CA  92038 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.    6961 | | | | | | | |
| CONFERENCE PLUS INC 1051 E WOODFIELD RD SCHAUMBURG, IL  60173 | | | AP VENDOR | | | | $1,192.68 |

Sheet no. 28 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $3,817.11 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    709 | | | | | | | |
| CONSOLIDATED ENVIRONMENTAL SERVICES INC 6375 IMPERIAL AVENUE SAN DIEGO, CA  92114 | | | AP VENDOR | | | | $6,048.82 |
| ACCOUNT NO.    3984 | | | | | | | |
| CONSORTIUM BOOK SALES & DISTRIBUTION 1045 WESTGATE DRIVE ST. PAUL, MN  55114-1065 | | | AP VENDOR | | | | $5,214.88 |
| ACCOUNT NO.    5272 | | | | | | | |
| CON-WAY AIR PO OBX 711823 CINCINNATI, OH 45271-1823 | | | AP VENDOR | | | | $1,657.48 |
| ACCOUNT NO.    4106 | | | | | | | |
| CON-WAY TRANSPORTATION PO BOX 7419 PASADENA, CA  91109-7419 | | | AP VENDOR | | | | $386.88 |
| ACCOUNT NO.    502 | | | | | | | |
| COOK COMMUNICATIONS ATTN: ACCOUNT PAYABLE 4050 LEE VANCE VIEW COLORADO SPRINGS, CO  80918 | | | AP VENDOR | | | | $70.15 |
| ACCOUNT NO.    2985 | | | | | | | |
| COOK ILLUSTRATED 17 STATION STREET BROOKLINE, MA  2445 | | | AP VENDOR | | | | $1,269,207.05 |

Sheet no. 29 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $1,282,585.26 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5709 | | | | | | | |
| COOLEY GODWARD KRONISH LLP<br>ONE MARITIME PLAZA<br>20TH FLOOR<br>SAN FRANCISCO, CA  94111-3580 | | | AP VENDOR | | | | $674.54 |
| ACCOUNT NO.    2698 | | | | | | | |
| COSTCO SCHOLARSHIP FUND<br>999 LAKE DRIVE<br>ISSAQUAH, WA  98027 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.    6619 | | | | | | | |
| COUNTRY INN & SUITES BY CARLSON-SAN DIEGO<br>5975 LUSK BLVD<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $1,315.00 |
| ACCOUNT NO.    6118 | | | | | | | |
| CP CONSULTING, INC.<br>877 HOLLY DRIVE SOUTH<br>ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $693.75 |
| ACCOUNT NO.    1115 | | | | | | | |
| CR LOCKSMITH<br>916 MAIN STREET<br>WOODLAND, CA  95695 | | | AP VENDOR | | | | $164.16 |
| ACCOUNT NO. | | | | | | | |
| CRAIG, PATRICIA<br>WC 972218498 | | | WORKERS COMPENSATION | | | | |

Sheet no. 30 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $5,847.45 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    3988 | | | | | | | |
| CREATION HOUSE 600 RHINEHART ROAD LAKE MARY, FL  32746 | | | AP VENDOR | | | | $622.48 |
| ACCOUNT NO.    1220 | | | | | | | |
| CREATIVE HOMEOWNER PRESS 24 PARKWAY UPPERSADDLE RIVER, NJ  7458 | | | AP VENDOR | | | | $280,297.43 |
| ACCOUNT NO.    640 | | | | | | | |
| CREATIVE PUBLISHING INT'L BOX 81 CHASKA, MN  55318 | | | AP VENDOR | | | | $29,799.06 |
| ACCOUNT NO.    7019 | | | | | | | |
| CROSSMARK PRIVATE LABEL INC 5100 LEGACY DRIVE PLANO, TX  75024 | | | AP VENDOR | | | | $4,710.00 |
| ACCOUNT NO.    323 | | | | | | | |
| CUMBERLAND HOUSE 431 HARDING INDUSTRIAL AVE. NASHVILLE, TN  37211 | | | AP VENDOR | | | | $208.56 |
| ACCOUNT NO.    4478 | | | | | | | |
| CURRAN, BREDA 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $921.55 |

Sheet no. 31 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $316,559.08 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    550 | | | | | | | |
| CUSTOM COFFEE PLAN<br>3041 TEAGARDEN STREET<br>SAN LEANDRO, CA  94577 | | | AP VENDOR | | | | $1,213.42 |
| ACCOUNT NO.    6954 | | | | | | | |
| D.C. TECHNOLOGIES<br>12265 WAYSIDE ROAD<br>INDIANAPOLIS, IN  46256 | | | AP VENDOR | | | | $1,679.58 |
| ACCOUNT NO.    5339 | | | | | | | |
| DASH, NIKHIL<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $29.95 |
| ACCOUNT NO.    5011 | | | | | | | |
| DATEWORKS<br>325 BOHANNON AVENUE<br>GREENEVILLE, TN  37745 | | | AP VENDOR | | | | $8,750.67 |
| ACCOUNT NO. | | | | | | | |
| DAVID BATTINO<br>19367 GREENWOOD DR<br>CUPERTINO, CA  95014 | | | AP VENDOR | | | | $508.16 |
| ACCOUNT NO.    7004 | | | | | | | |
| DAVID CHRISTOPHER PHOTOGRAPHY<br>13057 TRAIL DUST AVE<br>SAN DIEGO, CA  92129 | | | AP VENDOR | | | | $7,253.06 |

Sheet no. 32 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $19,434.84 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6314 DEAF COMMUNITY SERVICES C/O CROSSROADS REHABILITATION CNTR 4740 KINGSWAY DRIVE INDIANAPOLIS, IN 46205-1521 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO. 751 DEER PARK WATER CO PO BOX 856192 LOUISVILLE, KY 40285-6192 | | | AP VENDOR | | | | $928.37 |
| ACCOUNT NO. 4244 DELOITTE & TOUCHE LLP 4022 SELLS DRIVE HERMITAGE, TN 37076-2930 | | | AP VENDOR | | | | $137,305.00 |
| ACCOUNT NO. 6060 DELOITTE TAX LLP 701 B STREET SUTE 1900 SAN DIEGO, CA 92101-8198 | | | AP VENDOR | | | | $34,700.00 |
| ACCOUNT NO. 4103 DEPENDABLE HAWAIIAN EXPRESS FILE 56604 LOS ANGELES, CA 90074-6604 | | | AP VENDOR | | | | $5,336.77 |
| ACCOUNT NO. 4108 DEPENDABLE HIGHWAY EXPRESS P.O. BOX 58047 LOS ANGELES, CA 90058 | | | AP VENDOR | | | | $48,720.91 |

Sheet no. 33 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $227,171.05 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No. **06-11480**

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 24 | | | | | | | |
| DESIGN EYE LIMITED C/O WINNER PRINTING 8/F DERRICK INDUSTRIAL BUILDING 49-51 WRONG CHUK HANG ROAD HONG KONG, CHINA | | | AP VENDOR | | | | $469,774.34 |
| ACCOUNT NO. 1872 | | | | | | | |
| DETROIT NEWSPAPER AGENCY DRAWER 5821 PO BOX 79001 DETROIT, MI 48279-5821 | | | AP VENDOR | | | | $1,693.50 |
| ACCOUNT NO. 6607 | | | | | | | |
| DEVINE & PETERS INTERMODAL PO BOX 980160 WEST SACRAMENTO, CA 95798-0160 | | | AP VENDOR | | | | $3,783.15 |
| ACCOUNT NO. 5720 | | | | | | | |
| DHL EXPRESS PO BOX 4723 HOUSTON, TX 77210-4723 | | | AP VENDOR | | | | $21.27 |
| ACCOUNT NO. 5347 | | | | | | | |
| DICE CAREER SOLUTIONS DBA DICE.COM 4101 NORTHWEST URBANDALE DRIVE URBANDALE, IA 50322 | | | AP VENDOR | | | | $795.00 |

Sheet no. 34 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $476,067.26 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    6667 DISTRIBUIDORA NORMA, INC. CARRETERA  869 KM 1.5 BO PALMAS CATAN  962 | | | AP VENDOR | | | | $6,117.67 |
| ACCOUNT NO.    25 DK PUBLISHING C/O PENGUIN PUTNAM LOCKBOX #4920 CHICAGO, IL  60693 | | | AP VENDOR | | | | $201.53 |
| ACCOUNT NO.    006193 DOLLARD, JOHN P.O. BOX 3162 RANCHO SANTA FE, CA  92067 | | | EMPLOYEE | | | | $26,072.21 |
| ACCOUNT NO.    001060 DOMINGO, JOANNA 8221 WATERVIEW COURT SPRING VALLEY, CA  91977 | | | EMPLOYEE | | | | $181.67 |
| ACCOUNT NO.    6211 DONALD SIMS 7648 BEVERLY HILLS DR INDIANAPOLIS, IN  46268 | | | AP VENDOR | | | | $139.25 |
| ACCOUNT NO.    4893 DONOHUE, JOHN 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $60.84 |

Sheet no. 35 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        $32,773.17

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No. **06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　4304<br><br>DOVER PUBLISHING INC<br>31 EAST 2ND STREET<br>MINEOLA, NY 11501 | | | AP VENDOR | | | | $2,349.28 |
| ACCOUNT NO.　6992<br><br>DREAMCOOKS.NET<br>909 EAST NEWTON STREET UNIT A 2<br>SEATTLE, WA 98102 | | | AP VENDOR | | | | $6,873.00 |
| ACCOUNT NO.　3456<br><br>DUKE REALTY CORPORATION<br>600 E 96TH STREET SUITE 100<br>INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $293.70 |
| ACCOUNT NO.　3456<br><br>DUKE REALTY CORPORATION<br>600 E 96TH STREET SUITE 100<br>INDIANAPOLIS, IN 46240 | | | AP VENDOR | | | | $1,597.01 |
| ACCOUNT NO.　26<br><br>DUNCAN BAIRD PUBLISHERS LTD.<br>CASTLE HOUSE 75-76 WELLS ST.<br>LONDON W1T 3QH<br>UNITED KINGDOM | | | AP VENDOR | | | | $34.00 |
| ACCOUNT NO.　4657<br><br>EDWARDS, STEVE<br>38911 WANDERING LANE<br>MURRIETA, CA 92563 | | | AP VENDOR | | | | $119.17 |

Sheet no. 36 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $11,266.16 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  6906 EGMONT UK LIMITED 239 KENSINGTON HIGH STREET LONDON  W8 6SA UNITED KINGDOM | | | AP VENDOR | | | | $66,231.00 |
| ACCOUNT NO.  4241 EHRLICH GREEN TEAM PO BOX 13848 READING, PA  19612-3848 | | | AP VENDOR | | | | $94.00 |
| ACCOUNT NO.  6852 EMPLOYMENT GUIDE 3922 VERO RD SUITE B BALTIMORE, MD  21227 | | | AP VENDOR | | | | $387.00 |
| ACCOUNT NO.  4636 ENTERPRISE MARKING PRODUCTS INC 17450 TILLER COURT WESTFIELD, IN  46074 | | | AP VENDOR | | | | $5,951.02 |
| ACCOUNT NO.  6604 ENTERPRISE RENT-A-CAR 6460 MARINDUSTRY PLACE SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $2,825.44 |
| ACCOUNT NO.  5420 ENTEZAM, FATEMEH 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $89.90 |

Sheet no. 37 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $75,578.36 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    001262 | | | | | | | |
| EPPS, MIKE 1995 CHERRYWOOD ST VISTA, CA  92081 | | | EMPLOYEE | | | | $3,327.91 |
| ACCOUNT NO.    4429 | | | | | | | |
| ERB, SEAN 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $208.00 |
| ACCOUNT NO.    4429 | | | | | | | |
| ERB, SEAN 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $679.41 |
| ACCOUNT NO.    4359 | | | | | | | |
| ERIC LARSEN ARTWORK 710 SOUTHEAST GRAND AVENUE SUITE 9 PORTLAND, OR  97214-2218 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.    4359 | | | | | | | |
| ERIC LARSEN ARTWORK 710 SOUTHEAST GRAND AVENUE SUITE 9 PORTLAND, OR  97214-2218 | | | AP VENDOR | | | | $275.00 |

Sheet no. 38 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $4,740.32

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    4841 | | | | | | | |
| ERIK SHERMAN WRITING AND PHOTOGRAPHY 295 JACKSONVILLE RD COLRAIN, MA  01340 | | | AP VENDOR | | | | $2,100.00 |
| ACCOUNT NO.    4646 | | | | | | | |
| ETRANS EXPRESS, INC 1700 CAPITAL AVENUE SUITE 200 PLANO, TX  75074 | | | AP VENDOR | | | | $16,801.54 |
| ACCOUNT NO.    2898 | | | | | | | |
| ETRANSSOURCE.COM 1000 EAST CAMPBELL ROAD SUITE 110 RICHARDSON, TX  75081 | | | AP VENDOR | | | | $67,356.56 |
| ACCOUNT NO.    6003 | | | | | | | |
| FASTENAL COMPANY 2001 THEURER BLVD. WINONA, MN  55887 | | | AP VENDOR | | | | $11.02 |
| ACCOUNT NO.    6003 | | | | | | | |
| FASTENAL COMPANY 2001 THEURER BLVD. WINONA, MN  55887 | | | AP VENDOR | | | | $309.25 |

Sheet no. 39 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $86,578.37 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No.　**06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　4093<br><br>FEDERAL EXPRESS<br>2003 CORPORATE PLAZA 1ST FLOOR<br>ATTN CASH APP'S<br>MEMPHIS, TN  38132 | | | AP VENDOR | | | | $30,181.31 |
| ACCOUNT NO.　4091<br><br>FEDEX FREIGHT EAST<br>4103 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $862.14 |
| ACCOUNT NO.　4086<br><br>FEDEX FREIGHT WEST<br>DEPT. LA<br>PO BOX 21415<br>PASADENA, CA  91185-1415 | | | AP VENDOR | | | | $2,046.40 |
| ACCOUNT NO.　6220<br><br>FELLOWSHIP OF THE PERFORMING ARTS INC.<br>FPA INOVERIS<br>7001 DISCOVERY BLVD<br>DUBLIN, OH  43017 | | | AP VENDOR | | | | $989.01 |
| ACCOUNT NO.　093159<br><br>FENWICK, BRIAN<br>227 WATERCRESS WAY<br>BROWNSBURG, IN  46112 | | | EMPLOYEE | | | | $772.56 |

Sheet no. 40 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $34,851.42 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   987 FIREMASTER FIREMASTER NEVADA REGION 1092 GREG STREET SPARKS, NV 89431 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO.   6848 FIVE MILE PRESS P/L 950 STUD ROAD ROWVILLE 3178 | | | AP VENDOR | | | | $96,230.40 |
| ACCOUNT NO.   6422 FKI LOGISTEX 10045 INTERNATIONAL BLVD CINCINNATI, OH 45246 | | | AP VENDOR | | | | $514.44 |
| ACCOUNT NO.   6889 FONOLIBRO INC 550 BILTMORE WAY SUITE 1180 CORAL GABLES, FL 33134 | | | AP VENDOR | | | | $9,060.66 |
| ACCOUNT NO.   269 FRANCES LINCOLN LTD FRANCES LINCOLN LTD 4 TORRIANO MEWS TORRIANO AVENUE LONDON  NW5 2RZ UNITED KINGDOM | | | AP VENDOR | | | | $56.70 |

Sheet no. 41 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $106,087.20 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                     Case No.   **06-11480**

                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| FRANK'S PALLET SERVICE 6201 PULASKI HIGHWAY BALTIMORE, MD  21205 | | | AP VENDOR | | | | $2,563.00 |
| **ACCOUNT NO.    2258** | | | | | | | |
| FREE SPIRIT PUBLISHING 110 N. 54TH STREET MINNEAPOLIS, MN  10010 | | | AP VENDOR | | | | $4,220.36 |
| **ACCOUNT NO.    4388** | | | | | | | |
| FRIESENS FRIESENS 2300 BETHARDS DRIVE  SUITE C SANTA ROSA, CA  95405-8566 | | | AP VENDOR | | | | $127,070.85 |
| **ACCOUNT NO.    2326** | | | | | | | |
| FUN PLACES 6124 CAPETOWN STREET LAKEWOOD, CA  90713 | | | AP VENDOR | | | | $2,065.46 |
| **ACCOUNT NO.    1144** | | | | | | | |
| FW CYGNET INC 471 GREENWAY AVENUE PO BOX 715 GREEN LAKE, WI  54941 | | | AP VENDOR | | | | $24,375.00 |
| **ACCOUNT NO.    5192** | | | | | | | |
| G T & S, INC. PO BOX 52240 NEWARK, NJ  07101-0220 | | | AP VENDOR | | | | $26.41 |

Sheet no. 42 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $160,321.08 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5328 <br><br> GALLAUDET UNIVERSITY BOOKSTORE <br> 800 FLORIDA AVENUE NORTHEAST <br> STUDENT UNION BUILDING <br> WASHINGTON, DC  20002 | | | AP VENDOR | | | | $124.90 |
| ACCOUNT NO.    4965 <br><br> GARCIA, CHARLES <br> 1809 FRANKFORD ROAD <br> SUITE 160 <br> CARROLLTON, TX  75007 | | | AP VENDOR | | | | $133.74 |
| ACCOUNT NO.    083665 <br><br> GARCIA, SILVIA <br> 1246 CARRIAGE DRIVE <br> WOODLAND, CA  95776 | | | EMPLOYEE | | | | $68.28 |
| ACCOUNT NO.    150 <br><br> GARETH STEVENS, INC. <br> 330 WEST OLIVE STREET <br> SUITE 100 <br> MILWAUKEE, WI  53212 | | | AP VENDOR | | | | $61.35 |
| ACCOUNT NO.    6801 <br><br> GARTNER INC. <br> 56 TOP GALLANT ROAD <br> STAMFORD, CT  06904-2212 | | | AP VENDOR | | | | $8,250.00 |

Sheet no. 43 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $8,638.27 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No. **06-11480**

Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　6214<br><br>GE CAPITAL<br>1010 THOMAS EDISON BLVD<br>CEDAR RAPIDS, IA 52404 | | | AP VENDOR | | | | $448.17 |
| ACCOUNT NO.　095701<br><br>GEBREKIDANE, KIFLOM<br>3830 GLENCAIRN LN<br>INDIANAPOLIS, IN 46226 | | | EMPLOYEE | | | | $34.02 |
| ACCOUNT NO.　3863<br><br>GETTY IMAGES, INC. (FORMERLY PHOTODISC, INC.)<br>101 BAYHAM STREET<br>LONDON NW1OAG<br>UNITED KINGDOM | | | AP VENDOR | | | | $4,419.99 |
| ACCOUNT NO.　441<br><br>GIBBS M. SMITH INC.<br>570 N SPORTSPLEX DR<br>KAYSVILLE, UT 84037 | | | AP VENDOR | | | | $87,805.14 |
| ACCOUNT NO.　4991<br><br>GIRON BOOKS, INC.<br>2130 W. 21ST STREET<br>CHICAGO, IL 60608 | | | AP VENDOR | | | | $3,641.40 |

Sheet no. 44 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $96,348.72 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**  Case No.  **06-11480**

Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   328 | | | | | | | |
| GLOBAL BOOK PUBLISHING<br>1/181 HIGH STREET<br>WILLOUGHBY  NSW 2068<br>AUSTRALIA | | | AP VENDOR | | | | $1,396,598.20 |
| ACCOUNT NO.   6982 | | | | | | | |
| GLOBAL ONE PALLETS INC<br>9913 ZION WAY<br>SACRAMENTO, CA  95827 | | | AP VENDOR | | | | $6,807.50 |
| ACCOUNT NO.   326 | | | | | | | |
| GLOBE PEQUOT PRESS<br>6 BUSINESS PARK RD.<br>PO BOX 833<br>OLD SYBROOK, CT  06475-0833 | | | AP VENDOR | | | | $24,912.00 |
| ACCOUNT NO.   7038 | | | | | | | |
| GODDARD RIVERSIDE COMMUNITY CENTER<br>593 COLUMBUS AVENUE<br>NEW YORK, NY  10024 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   086128 | | | | | | | |
| GOMEZ, MARIA<br>389 BRIGHT DAY RD<br>WOODLAND, CA  95695 | | | EMPLOYEE | | | | $252.53 |

Sheet no. 45 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $1,429,570.23

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No.   **06-11480**
_____    _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| GONZALEZ, MARIA<br>WC 602340624<br>219 WEBER STREET<br>WOODLAND, CA  95695 | | | WORKERS COMPENSATION SACRAMENTO WORKERS COMP APPEALS BOARD | | | | |
| **ACCOUNT NO.    369** | | | | | | | |
| GOOD BOOKS<br>495 HOPE STREET<br>BRISTOL, RI  2809 | | | AP VENDOR | | | | $396,948.07 |
| **ACCOUNT NO.    3923** | | | | | | | |
| GRAINGER<br>DEPARTMENT 896 848686606<br>PALATINE, IL  60038-0001 | | | AP VENDOR | | | | $199.82 |
| **ACCOUNT NO.    3923** | | | | | | | |
| GRAINGER<br>DEPARTMENT 896 848686606<br>PALATINE, IL  60038-0001 | | | AP VENDOR | | | | $90.42 |
| **ACCOUNT NO.    153** | | | | | | | |
| GRAPHIC ARTS PUBLISHING<br>2455 NW NICOLAI STE B<br>PORTLAND, OR  97210 | | | AP VENDOR | | | | $2,489.96 |
| **ACCOUNT NO.    383** | | | | | | | |
| GRAY & COMPANY, PUBLISHERS<br>1588 E. 40TH ST.<br>CLEVELAND, OH  44103 | | | AP VENDOR | | | | $40,353.04 |

Sheet no. 46 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $440,081.31 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5510 | | | | | | | |
| GRAY CARY WARE & FREIDENRICH LLP 401 B STREET SUITE 2000 SAN DIEGO, CA  92101 | | | AP VENDOR | | | | $8,095.20 |
| ACCOUNT NO.    981 | | | | | | | |
| GRAY WAVE INC 715 NORTH COOPER SILVER CITY, NM  88061 | | | AP VENDOR | | | | $30,791.67 |
| ACCOUNT NO.    2617 | | | | | | | |
| GRAYBAR ELECTRIC COMPANY INC 8606 MIRALANI DRIVE SAN DIEGO, CA  92126 | | | AP VENDOR | | | | $416.11 |
| ACCOUNT NO.    154 | | | | | | | |
| GREAT AMERICAN AUDIO C/O FINOVA CAPITAL CORP. PO BOX 10282 NEWARK, NJ  7193 | | | AP VENDOR | | | | $9,000.00 |
| ACCOUNT NO.    7014 | | | | | | | |
| GREAT AMERICAN PUZZLE FACTORY INC 16 SOUTH MAIN STREET SOUTH NORWALK, CT  06854 | | | AP VENDOR | | | | $721.40 |
| ACCOUNT NO.    2990 | | | | | | | |
| GREENBRIER/SCENTEX 300 GREENBRIER ROAD SUMMERVILLE, WV  26651 | | | AP VENDOR | | | | $15.00 |

Sheet no. 47 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  $49,039.38

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6947 <br><br> GREGORY L KONG <br> 151 CALLAN AVE SUITE 302 <br> SAN LEANDRO, CA  94577 | | | AP VENDOR | | | | $253.50 |
| ACCOUNT NO.   5506 <br><br> GRQ INC., D/B/A BLUE SKY INK <br> GRQ INC/BLUE SKY <br> PO BOX 9176 <br> OXNARD, CA  93031-9176 | | | AP VENDOR | | | | $6,963.01 |
| ACCOUNT NO.   6616 <br><br> GSC LOGISTICS INC. <br> 530 WATER STREET 5TH FLOOR <br> OAKLAND, CA  94607 | | | AP VENDOR | | | | $2,600.33 |
| ACCOUNT NO.   5125 <br><br> GSM, LLC <br> 805 W.N. CARRIER PARKWAY <br> #260 <br> GRAND PRAIRIE, TX  75050 | | | AP VENDOR | | | | $59,061.60 |
| ACCOUNT NO.   6894 <br><br> HACHETTE BOOK GROUP USA <br> 3000 UNIVERSITY CENTRE DRIVE <br> BOOK RETURNS DIVISION <br> TAMPA, FL  33612 | | | AP VENDOR | | | | $13,052,498.59 |

Sheet no. 48 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $13,121,377.03
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　Case No.　**06-11480**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5393<br><br>HAHN & ADEMA<br>501 WEST BROADWAY<br>SUITE 1730<br>SAN DIEGO, CA 92101-3595 | | | AP VENDOR | | | | $130.88 |
| ACCOUNT NO. 6095<br><br>HAMANN, DALE<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA 92121 | | | AP VENDOR | | | | $1,185.09 |
| ACCOUNT NO. 265<br><br>HARCOURT BRACE & COMPANY<br>465 SOUTH LINCOLN DRIVE<br>TROY, MO 63379 | | | AP VENDOR | | | | $583,460.55 |
| ACCOUNT NO. 6062<br><br>HARLEQUIN RETAIL INC.<br>HARLEQUIN RETAIL INC.<br>* | | | AP VENDOR | | | | $21,621.90 |
| ACCOUNT NO. 33<br><br>HARPER COLLINS UK<br>77-85 FULHAM PALACE ROAD<br>HAMMERSMITH<br>LONDON W6 8JB<br>UNITED KINGDOM | | | AP VENDOR | | | | $220,723.46 |

Sheet no. 49 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $827,121.88
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No. **06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34  HARPERCOLLINS US 2205 EAST LINCOLN WAY DOOR #1 LAPORTE, IN 46350 | | | AP VENDOR | | | | $12,621,876.69 |
| ACCOUNT NO. 4007  HARRISON HOUSE PUBLISHERS 4624 INTERSTATE DRIVE CINCINNATI, OH 45246 | | | AP VENDOR | | | | $75,310.68 |
| ACCOUNT NO. 5257  HARRY K. WONG PUBLICATION, INC. 943 NORTH SHORELINE BLVD MOUNTAIN VIEW, CA 94043 | | | AP VENDOR | | | | $142.48 |
| ACCOUNT NO. 159  HAY HOUSE INC 2750 PROGRESS ST. STE B VISTA, CA 92081 | | | AP VENDOR | | | | $21,294.45 |
| ACCOUNT NO. 5958  HAYES PERFORMANCE SERVICES PO BOX 994 FOREST GROVE, OR 97116-0994 | | | AP VENDOR | | | | $926.77 |
| ACCOUNT NO. 291  HEALTH COMMUNICATIONS 3201 S.W. 15TH STREET ATTN: LORRIE KELP DEERFIELD PARK, FL 33442 | | | AP VENDOR | | | | $14,436.00 |

Sheet no. 50 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　$12,733,987.07

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HEATHER ANN OCONNOR 5417 WASENA AVENUE BALTIMORE, MD 21225 | | | AP VENDOR | | | | $221.52 |
| ACCOUNT NO. 4846 | | | | | | | |
| HEWLETT-PACKARD COMPANY 22 EXECUTIVE PARK ATTENTION MARINA MIRANDA IRVINE, CA 92614 | | | AP VENDOR | | | | $6,242.90 |
| ACCOUNT NO. 4846 | | | | | | | |
| HEWLETT-PACKARD COMPANY 22 EXECUTIVE PARK ATTENTION MARINA MIRANDA IRVINE, CA 92614 | | | AP VENDOR | | | | $89.00 |
| ACCOUNT NO. 4846 | | | | | | | |
| HEWLETT-PACKARD COMPANY 22 EXECUTIVE PARK ATTENTION MARINA MIRANDA IRVINE, CA 92614 | | | AP VENDOR | | | | $12,535.80 |
| ACCOUNT NO. 4846 | | | | | | | |
| HEWLETT-PACKARD COMPANY 22 EXECUTIVE PARK ATTENTION MARINA MIRANDA IRVINE, CA 92614 | | | AP VENDOR | | | | $21,811.45 |

Sheet no. 51 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $40,900.67
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    2064 HHC PUBLISHING INC 25 EAST HOYLE STREET PMB 264 NORWOOD, MA  2062 | | | AP VENDOR | | | | $479.00 |
| ACCOUNT NO.    3164 HI TECH AIR CONDITIONING INC 10107 PROSPECT AVENUE SUITE B SANTEE, CA  92071 | | | AP VENDOR | | | | $294.50 |
| ACCOUNT NO.    4156 HILARY DAVIDSON 120 EAST 36TH STREET SUITE 5G NEW YORK, NY  10016 | | | AP VENDOR | | | | $1,550.00 |
| ACCOUNT NO.    5837 HINES, ANDRE 1020 AIRPORT 100 WAY HANOVER, MD  21076 | | | AP VENDOR | | | | $1.37 |
| ACCOUNT NO.    5300 HINKLER BOOKS PTY LTD 17-23 REDWOOD DRIVE DINGLEY, VICTOR, IA  3172 | | | AP VENDOR | | | | $960,913.50 |
| ACCOUNT NO. HMT ASSOCIATES INC 151 ORCHARDVIEW ROAD SEVEN HILLS, OH  44131 | | | AP VENDOR | | | | $3,955.00 |

Sheet no. 52 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $967,193.37 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 001329 HOGAN, JOHN 4732 BONNIE COURT SAN DIEGO, CA 92116 | | | EMPLOYEE | | | | $1,174.10 |
| ACCOUNT NO. 5390 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES, NV 88901-6029 | | | AP VENDOR | | | | $3,098.29 |
| ACCOUNT NO. 3285 HOMETIME 4275 NOREX DRIVE CHASKA, MN 55318 | | | AP VENDOR | | | | $0.05 |
| ACCOUNT NO. 5996 HOOSIER RUBBER AND TRANSMISSION CORP 2002 LAFAYETTE ROAD INDIANAPOLIS, IN 46222 | | | AP VENDOR | | | | $70.81 |
| ACCOUNT NO. 5584 HOP, LLC 3100 BRISTOL STREET, SUITE #150 COSTA MESA, CA 92626 | | | AP VENDOR | | | | $39,897.25 |
| ACCOUNT NO. 5231 HOSTETTERS BOOKS & MAGAZINES 135 WASHINGTON AVENUE GRAND HAVEN, MI 49417 | | | AP VENDOR | | | | $12.56 |

Sheet no. 53 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $44,253.06 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                     Case No.  **06-11480**
_____                         _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  6528 HOUFF TRANSFER INC. 46 HOUFF ROAD PO BOX 220 WEYERS CAVE, VA  24486 | | | AP VENDOR | | | | $1,335.00 |
| ACCOUNT NO.  162 HOUGHTON MIFFLIN TRADE DIV. 14046 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | AP VENDOR | | | | $2,050,275.31 |
| ACCOUNT NO.  5196 HOWE, JOHN 1020 AIRPORT 100 WAY HANOVER, MD  21076 | | | AP VENDOR | | | | $190.92 |
| ACCOUNT NO.  5752 HOWREY SIMON ARNOLD & WHITE 2020 MAINT STREET SUITE 1000 IRVINE, CA  92614 | | | AP VENDOR | | | | $493.84 |
| ACCOUNT NO.  35 HUGH LAUTER LEVIN ASSOCIATES 9 BURR ROAD WESTPORT, CT  06880 | | | AP VENDOR | | | | $353,752.76 |
| ACCOUNT NO.  704 HUGHES HUBBARD & REED LLP 350 SOUTH GRAND AVENUE LOS ANGELES, CA  90071-3442 | | | AP VENDOR | | | | $40,012.14 |

Sheet no. 54 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                    $2,446,059.97

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  4664 <br><br> HUMAN KINETICS <br> 1607 N. MARKET ST. <br> CHAMPAIGN, IL  61820-5076 | | | AP VENDOR | | | | $260,258.70 |
| ACCOUNT NO.  4679 <br><br> IBI-INTERNATIONAL BUSINESS INDEX <br> 600 17TH STREET <br> SUITE 2800 SOUTH <br> DENVER, CO  80202 | | | AP VENDOR | | | | $387.00 |
| ACCOUNT NO.  3736 <br><br> IBM CORPORATION <br> NORTH CASTLE DRIVE <br> ARMONK, NY  10504 | | | AP VENDOR | | | | $265.00 |
| ACCOUNT NO.  3152 <br><br> ICE MOUNTAIN SPRING WATER <br> 2767 EAST IMPERIAL HIGHWAY <br> BREA, CA  92821 | | | AP VENDOR | | | | $1,693.78 |
| ACCOUNT NO.  425 <br><br> IDEALS PUBLISHING COMPANY <br> 535 METROPLEX DRIVE <br> SUITE 250 <br> NASHVILLE, TN  37211 | | | AP VENDOR | | | | $269,167.43 |

Sheet no. 55 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal <br> (Total of this page) | $531,771.91 |
|---|---|---|
|  | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**               Case No.   **06-11480**
                               Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    2050 | | | | | | | |
| IFCO SYSTEMS NA INCORPORATED<br>PLANT 439-DALLAS<br>PO BOX 226985<br>DALLAS, TX  75222-6985 | | | AP VENDOR | | | | $20,954.88 |
| ACCOUNT NO.    6734 | | | | | | | |
| IGLOO BOOKS LTD.<br>UNIT 6, FIRST FLOOR<br>COTTAGE FARM<br>UNITED KINGDOM | | | AP VENDOR | | | | $24.60 |
| ACCOUNT NO. | | | | | | | |
| IKON FINANCIAL SERVICES ( FORMERLY IOS<br>1738 BASS ROAD<br>MACON, GA  31210 | | | AP VENDOR | | | | $25,143.62 |
| ACCOUNT NO.    1263 | | | | | | | |
| IKON OFFICE SOLUTIONS<br>1301 CORPORATE BOULEVARD<br>RENO, NV  89502-7102 | | | AP VENDOR | | | | $1,226.23 |
| ACCOUNT NO.    332 | | | | | | | |
| INDEPENDENT PUBLISHING GROUP<br>814 NORTH FRANKLIN STREET<br>CHICAGO, IL  60610 | | | AP VENDOR | | | | $337.37 |

Sheet no. 56 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $47,686.70 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  586 | | | | | | | |
| INDIANA DEPARTMENT OF REVENUE 100 NORTH SENATE AVENUE ATTENTION  CORRESPONDENCE ROOM N105 INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $244.86 |
| ACCOUNT NO.  586 | | | | | | | |
| INDIANA DEPARTMENT OF REVENUE 100 NORTH SENATE AVENUE ATTENTION  CORRESPONDENCE ROOM N105 INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $244.86 |
| ACCOUNT NO.  780 | | | | | | | |
| INDIANAPOLIS POWER & LIGHT COMPANY ONE MONUMENT CIRCLE INDIANAPOLIS, IN  46206-1595 | | | AP VENDOR | | | | $30,028.92 |
| ACCOUNT NO. | | | | | | | |
| INDIANAPOLIS WATER COMPANY/INDIANAPOLIS DEPT 1220 WATERWAY BOULEVARD INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $154.26 |
| ACCOUNT NO.  6215 | | | | | | | |
| INFOCOM GROUP 5900 HOLLIS ST. STE L EMERYVILLE, CA  94608 | | | AP VENDOR | | | | $549.00 |

Sheet no. 57 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $31,221.90 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3854 <br><br> INFORMATION TODAY INC <br> 143 OLD MARLTON PIKE <br> MEDFORD, NJ 08055-8750 | | | AP VENDOR | | | | $233.55 |
| ACCOUNT NO. 7065 <br><br> INFOSTEP <br> 2350 MISSION COLLEGE BLVD #290 <br> SANTA CLARA, CA 95054 | | | AP VENDOR | | | | $30,215.00 |
| ACCOUNT NO. 6635 <br><br> INGRAM PUBLISHERS SERVICES <br> 1210 INGRAM DRIVE <br> CHAMBERSBURG, PA 17201 | | | AP VENDOR | | | | $30,038.21 |
| ACCOUNT NO. 6951 <br><br> INITECHS LLC <br> 1795 WHITEHALL CT NE <br> MARIETTA, GA 30066 | | | AP VENDOR | | | | $1,750.00 |
| ACCOUNT NO. 395 <br><br> INNER TRADITIONS <br> AIRPORT INDUSTRIAL PARK <br> 364 INDUSTRIAL PARK <br> NORTH CLARENDON, VT 5759 | | | AP VENDOR | | | | $20,378.01 |
| ACCOUNT NO. 4598 <br><br> INOVIS INC <br> 1277 LENOX PARK BOULEVARD <br> ATLANTA, GA 30319 | | | AP VENDOR | | | | $15,515.06 |

Sheet no. 58 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $98,129.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No.   **06-11480**
_____          _____
                    Debtor                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5787 | | | | | | | |
| INTEGRATED BUSINESS COMMUNICATIONS INC 8604 ALLISONVILLE ROAD SUITE 280 INDIANAPOLIS, IN | | | AP VENDOR | | | | $1,157.30 |
| ACCOUNT NO.    5660 | | | | | | | |
| INTERSTATE POWERCARE 12770 MERIT DRIVE SUITE 400 DALLAS, TX  75087 | | | AP VENDOR | | | | $162.38 |
| ACCOUNT NO.    525 | | | | | | | |
| IRON MOUNTAIN PO BOX 27128 NEW YORK, NY  10087-7128 | | | AP VENDOR | | | | $84.38 |
| ACCOUNT NO.    525 | | | | | | | |
| IRON MOUNTAIN PO BOX 27128 NEW YORK, NY  10087-7128 | | | AP VENDOR | | | | $201.25 |
| ACCOUNT NO.    525 | | | | | | | |
| IRON MOUNTAIN PO BOX 27128 NEW YORK, NY  10087-7128 | | | AP VENDOR | | | | $1,758.55 |
| ACCOUNT NO.    525 | | | | | | | |
| IRON MOUNTAIN PO BOX 27128 NEW YORK, NY  10087-7128 | | | AP VENDOR | | | | $8,125.25 |

Sheet no. 59 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    $11,489.11

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6755 | | | | | | | |
| IT STAFFING INC PO BOX 449 (3600 HWY 18) GRAND JUNCTION, TN  38039 | | | AP VENDOR | | | | $27,776.25 |
| ACCOUNT NO.   4883 | | | | | | | |
| IVC COMMUNICATIONS 2900 SOUTH STATE STREET SUITE 1 ANN ARBOR, MI  48104 | | | AP VENDOR | | | | $2.45 |
| ACCOUNT NO.   3573 | | | | | | | |
| J RENTILLY COMPANY 222 NORTH FAIRVIEW STREET BURBANK, CA  91505 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.   3113 | | | | | | | |
| JACK HEFFRON 3226 HERBERT AVENUE CINCINNATI, OH  45211 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.   6187 | | | | | | | |
| JAMES ERSKINE FRETWELL PO BOX 3426 ASHLAND, OR  97520 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   4100 | | | | | | | |
| JAMES REYNOLDS TRANSPORTATION PO BOX 834 BERWICK, PA  18603 | | | AP VENDOR | | | | $57,670.66 |

Sheet no. 60 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $87,949.36

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6594<br><br>JANUSZKO, ERIC<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $417.75 |
| ACCOUNT NO.   3789<br><br>JEFF ROBEY TRUCK LINES, INC<br>PO BOX 47485<br>INDIANAPOLIS, IN  46247 | | | AP VENDOR | | | | $231.80 |
| ACCOUNT NO.   6935<br><br>JELLY BEAN LLC<br>2654 W HORIZON RIDGE PARKWAY<br>B-5 PMB 140<br>HENDERSON, NV  89052 | | | AP VENDOR | | | | $3,368.26 |
| ACCOUNT NO.   4900<br><br>JENNA SCHNUER<br>73-12 35TH AVE F64<br>JACKSON HEIGHTS, NY  11372 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.<br><br>JENNIFER MASSEY<br>200 BEACON LANE<br>ASHLAND, OR  97520 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   7018<br><br>JENNIFER THORNTON<br>642 SOLANA CIRCLE EAST<br>SOLANA BEACH, CA  92075 | | | AP VENDOR | | | | $10.00 |

Sheet no. 61 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $4,627.81 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No. **06-11480**

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    2808<br><br>JOHN DOLLISON<br>3287 GLORIA TERRACE<br>LA FAYETTE, CA 94549 | | | AP VENDOR | | | | $71,525.00 |
| ACCOUNT NO.    293<br><br>JOHN F. TURNER AND COMPANY<br>409 DALY AVENUE<br>MODESTO, CA 95354 | | | AP VENDOR | | | | $0.01 |
| ACCOUNT NO.    168<br><br>JOHN WILEY & SONS, INC.<br>FLEET WHOLESALE LOCKBOX<br>ATTN: JOHN WILEY & SONS BOX # 34587<br>55 CHALLENGER ROAD, 2ND FLOOR<br>RIDGEFIELD PARK, NJ 7660 | | | AP VENDOR | | | | $3,999,396.02 |
| ACCOUNT NO.    398<br><br>JONATHAN DAVID COMPANY, INC.<br>68-22 ELIOT AVENUE<br>MIDDLE VILLAGE, NY 11379 | | | AP VENDOR | | | | $22,267.56 |
| ACCOUNT NO.    6994<br><br>JUDY PLAPINGER<br>435 HOLLY ST #8<br>ASHLAND, OR 97520 | | | AP VENDOR | | | | $907.50 |
| ACCOUNT NO.    3518<br><br>JULIE STURGEON<br>157 SYCAMORE LANE<br>GREENWOOD, IN 46142 | | | AP VENDOR | | | | $750.00 |

Sheet no. 62 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $4,094,846.09
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6928 | | | | | | | |
| JUNIOR LEAGUE OF OAKLAND EAST BAY 3732 MOUNT DIABLO BLVD SUITE 365 LAFAYETTE, CA  94549 | | | AP VENDOR | | | | $4,217.76 |
| ACCOUNT NO.   7017 | | | | | | | |
| K & COMPANY LLC 11125 NW AMBASSADOR DRIVE SUITE 200 KANSAS CITY, MO  64153 | | | AP VENDOR | | | | $7,678.08 |
| ACCOUNT NO.   2664 | | | | | | | |
| KAESER COMPRESSORS INC PO BOX 946 FREDRICKSBURG, VA  22404 | | | AP VENDOR | | | | $1,650.54 |
| ACCOUNT NO.   172 | | | | | | | |
| KAPPA BOOKS INC. 50 ANN STREET PITTSTON, PA  18643 | | | AP VENDOR | | | | $6,037.50 |
| ACCOUNT NO.   094006 | | | | | | | |
| KAUR, TAWINDER 6524 KENTSTONE DR INDIANAPOLIS, IN  46268 | | | EMPLOYEE | | | | $3,780.54 |
| ACCOUNT NO.   6987 | | | | | | | |
| KCI SPORTS, LLC 334 WHITING AVENUE BLDG #5 STEVENS POINT  54481 | | | AP VENDOR | | | | $10,107.00 |

Sheet no. 63 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $33,471.42 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                   Case No.   **06-11480**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6432 <br><br>KEESAL YOUNG & LOGAN<br>400 OCEANGATE<br>PO BOX 1730<br>LONG BEACH, CA  90801-1730 | | | AP VENDOR | | | | $2,043.75 |
| ACCOUNT NO.   6744 <br><br>KENNETH C CATANIA<br>2403 BARTON AVE<br>NASHVILLE, TN | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   796 <br><br>KENT H LANDSBERG COMPANY<br>1021 TARA COURT<br>ROCKLIN, CA  95765 | | | AP VENDOR | | | | $32.33 |
| ACCOUNT NO.   796 <br><br>KENT H LANDSBERG COMPANY<br>1021 TARA COURT<br>ROCKLIN, CA  95765 | | | AP VENDOR | | | | $24,699.03 |
| ACCOUNT NO. <br><br>KFORCE INC<br>1001 EAST PALM AVENUE<br>TAMPA, FL  33605-3551 | | | AP VENDOR | | | | $12,779.79 |
| ACCOUNT NO.   002140 <br><br>KIDNIZ, IGOR<br>13556 RIDLEY RD<br>SAN DIEGO, CA  92129 | | | EMPLOYEE | | | | $1,692.62 |

Sheet no. 64 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                 $41,397.52
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6315 | | | | | | | |
| KIRBY RISK CORPORATION PO BOX 5089, SAGAMORE PKWY NORTH LAFAYETTE, IN  47903-5089 | | | AP VENDOR | | | | $246.39 |
| ACCOUNT NO.   7025 | | | | | | | |
| KIRK HENDERSON 27 ROSEMONT AVE SAN ANSELMO, CA  94960 | | | AP VENDOR | | | | $3,675.00 |
| ACCOUNT NO.   3810 | | | | | | | |
| KLUTZ, INC. 2931 EAST MCCARTY STREET JEFFERSON CITY, MO  65111 | | | AP VENDOR | | | | $185,036.84 |
| ACCOUNT NO.   5764 | | | | | | | |
| KONEMANN IN DER TANDERM VERLAG GMBH HENKENSTR,59-65 VERL, NIEDERSACHSEN,  33415 | | | AP VENDOR | | | | $182,098.30 |
| ACCOUNT NO.   4065 | | | | | | | |
| KRAUSE PUBLICATIONS 700 EAST STATE STREET IOLA, WI  54990-0001 | | | AP VENDOR | | | | $0.01 |
| ACCOUNT NO.   3341 | | | | | | | |
| KRONOS INC 297 BILLERICA ROAD CHELMSFORD, MA  01824-4140 | | | AP VENDOR | | | | $93.75 |

Sheet no. 65 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                   $371,150.29
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   176<br><br>KUDZU BOOK TRADERS<br>200 COOK STREET<br>CARTERSVILLE, GA  30120 | | | AP VENDOR | | | | $14.00 |
| ACCOUNT NO.   6626<br><br>KYLE STEPHEN CORONEOS<br>2413 KATRINA DRIVE<br>FLOWER MOUND, TX  75028 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO.   5360<br><br>LA BELLA & MCNAMARA LLP<br>401 WEST A STREET<br>SUITE 1150<br>SAN DIEGO, CA  92101 | | | AP VENDOR | | | | $77,419.20 |
| ACCOUNT NO.   1923<br><br>LAB SAFETY SUPPLY INC<br>401 SOUTH WRIGHT ROAD<br>JANESVILLE, WI  53546-8729 | | | AP VENDOR | | | | $443.28 |
| ACCOUNT NO.   1923<br><br>LAB SAFETY SUPPLY INC<br>401 SOUTH WRIGHT ROAD<br>JANESVILLE, WI  53546-8729 | | | AP VENDOR | | | | $576.06 |
| ACCOUNT NO.   5698<br><br>LANGSDALE RECYCLING<br>832 LANGSDALE AVENUE<br>DIVISION OF REPUBLIC SERVICES<br>INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $503.50 |

Sheet no. 66 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $79,256.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** 5698 | | | | | | | |
| LANGSDALE RECYCLING 832 LANGSDALE AVENUE DIVISION OF REPUBLIC SERVICES INDIANAPOLIS, IN 46202 | | | AP VENDOR | | | | $6,457.32 |
| **ACCOUNT NO.** 4863 | | | | | | | |
| LANSDOWNE PUBLISHING PO BOX 48 MILLERS POINT LEVEL 1, 18 ARGYLE STREET SYDNEY, AUSTRALIA | | | AP VENDOR | | | | $20.55 |
| **ACCOUNT NO.** 6971 | | | | | | | |
| LARRY WAN ASSOCIATES PO BOX 420945 2050 STEMMONS FWY #8462 DALLAS, TX 75342 | | | AP VENDOR | | | | $546.86 |
| **ACCOUNT NO.** 6845 | | | | | | | |
| LEANIN' TREE INC. 6055 LONGBOW DR BOULDER, CO 80301 | | | AP VENDOR | | | | $69,371.56 |
| **ACCOUNT NO.** 428 | | | | | | | |
| LEARNING HORIZONS 325 BOHANNON AVE GREENVILLE, TN 37745 | | | AP VENDOR | | | | $583,971.06 |

Sheet no. 67 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $660,367.35 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5635 | | | | | | | |
| LEGAL COMPUTER SOLUTIONS INC 107 UNION WHARF BOSTON, MA  02109 | | | AP VENDOR | | | | $475.82 |
| ACCOUNT NO.   283 | | | | | | | |
| LEISURE ARTS 5701 RANCH DRIVE LITTLE ROCK, AR  72212 | | | AP VENDOR | | | | $2,155,403.13 |
| ACCOUNT NO.   6070 | | | | | | | |
| LEXISNEXIS PO BOX 894166 LOS ANGELES, CA  90189-4166 | | | AP VENDOR | | | | $1,727.83 |
| ACCOUNT NO.   910 | | | | | | | |
| LIBERTY MUTUAL P.O. BOX 1525 DOVER, NH  03821-1525 | | | AP VENDOR | | | | $18,212.85 |
| ACCOUNT NO.   3754 | | | | | | | |
| LIBRARY OF CONGRESS COPYRIGHT OFFICE REGISTRAR OF COPYRIGHTS 101 INDPENDENCE AVENUE SOUTH EAST WASHINGTON, DC  20559-6000 | | | AP VENDOR | | | | $135.00 |

Sheet no. 68 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $2,175,954.63 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5493 <br><br> LIDELL, GEORGINE <br> 5880 OBERLIN DRIVE <br> SUITE 400 <br> SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.   995 <br><br> LIGHTNING EXPRESS <br> 5252 BALBOA AVENUE SUITE 1000 <br> SAN DIEGO, CA  92117 | | | AP VENDOR | | | | $46.35 |
| ACCOUNT NO.   995 <br><br> LIGHTNING EXPRESS <br> 5252 BALBOA AVENUE SUITE 1000 <br> SAN DIEGO, CA  92117 | | | AP VENDOR | | | | $9.50 |
| ACCOUNT NO.   284 <br><br> LITTLE TIGER PRESS <br> C/O JONCO <br> 2501 W. HAMPTON AVE <br> MILWAUKEE, WI  53209 | | | AP VENDOR | | | | $127,782.48 |
| ACCOUNT NO.   018971 <br><br> LITTLE, THOMAS <br> PO BOX 85 <br> ASHLAND, OR  97520 | | | EMPLOYEE | | | | $499.98 |
| ACCOUNT NO.   402 <br><br> LLEWELLYN <br> 2143 WOODDALE DRIVE <br> WOODBURY, MN  55125 | | | AP VENDOR | | | | $3,814.49 |

Sheet no. 69 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $132,177.80 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　　Case No. **06-11480**

Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　6983 | | | | | | | |
| LOCKTON INSURANCE BROKER INC 4275 EXECUTIVE SQUARE SUITE 600 LA JOLLA, CA  92037 | | | AP VENDOR | | | | $245,000.00 |
| ACCOUNT NO.　3746 | | | | | | | |
| LOGICAL APPS INC 15420 LAGUNA CANYON ROAD SUITE 260 IRVINE, CA  92618 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.　6949 | | | | | | | |
| LONELY PLANET PUBLICATIONS 150 LINDEN ST OAKLAND, CA  94607 | | | AP VENDOR | | | | $27,219.72 |
| ACCOUNT NO.　2129 | | | | | | | |
| LOS ANGELES TIMES 1375 SUNFLOWER AVENUE COSTA MESA, CA  92626 | | | AP VENDOR | | | | $1,020.00 |
| ACCOUNT NO.　680 | | | | | | | |
| LOWES BUSINESS ACCOUNT PO BOX 4596 CAROL STREAM, IL  60197-4596 | | | AP VENDOR | | | | $2,292.61 |
| ACCOUNT NO.　686 | | | | | | | |
| LUCE FORWARD HAMILTON & SCRIPPS LLP 600 WEST BROADWAY SUITE 2600 SAN DIEGO, CA  92101 | | | AP VENDOR | | | | $482.50 |

Sheet no. 70 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　　$278,514.83
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    982<br><br>LYNN DAWSON<br>401 EAST 80TH STREET 30F, 16M<br>NEW YORK, NY  10021 | | | AP VENDOR | | | | $34,545.16 |
| ACCOUNT NO.    7029<br><br>MAGERS AND QUINN BOOKSELLERS<br>3038 HENNEPIN AVE SOUTH<br>MINNEAPOLIS, MN  55408 | | | AP VENDOR | | | | $125.22 |
| ACCOUNT NO.    5276<br><br>MALCOLM HILLGARTNER<br>256 TUDOR CIRCLE<br>ASHLAND, OR  97520 | | | AP VENDOR | | | | $7,500.00 |
| ACCOUNT NO.<br><br>MALIN INTEGRATED HANDLING SOLUTIONS AND<br>15870 MIDWAY ROAD<br>ADDISON, TX  75001 | | | AP VENDOR | | | | $2,863.64 |
| ACCOUNT NO.    6147<br><br>MALONE, MIKE<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $214.88 |
| ACCOUNT NO.    6368<br><br>MANPOWER TEMPORARY SERVICES<br>1855 FIRST AVENUE SUITE 300<br>SAN DIEGO, CA  92101 | | | AP VENDOR | | | | $20,031.76 |

Sheet no. 71 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $65,280.66
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No. **06-11480**
_____   _____
Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6268 | | | | | | | |
| MARGARET MCLAUGHLIN 280 PALM AVENUE ASHLAND, OR 97520 | | | AP VENDOR | | | | $405.00 |
| ACCOUNT NO.   4396 | | | | | | | |
| MARRERO, CARLOS 1680 TIDE COURT SUITE 400 WOODLAND, CA 95776 | | | AP VENDOR | | | | $141.84 |
| ACCOUNT NO.   42 | | | | | | | |
| MARSHALL EDITIONS 170 PICADILLY LONDON  WIV 9-DD UNITED KINGDOM | | | AP VENDOR | | | | $4.00 |
| ACCOUNT NO.   3625 | | | | | | | |
| MARTHA K BAKER 3050 HATHERLY DRIVE ST. LOUIS, MO 63121 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO. | | | | | | | |
| MARTINEZ, MARIA WC 602337776 P.O. BOX 144 ROBBINS, CA 95676 | | | WORKERS COMPENSATION NO COURT AGENCY AT THIS TIME | | | | |

Sheet no. 72 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $675.84 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5699 | | | | | | | |
| MARYLAND OFFICE OF UNEMPLOYMENT INSURANCE 100 NORTH EUTAW STREET, SUITE 410 SEPARATION NOTICES UNIT BALTIMORE, MD  21201 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO.    6208 | | | | | | | |
| MASCOT BOOKS INC. 4227 CAROLINA AVENUE BUILDING B RICHMOND, VA  23222 | | | AP VENDOR | | | | $394,344.11 |
| ACCOUNT NO.    6128 | | | | | | | |
| MATA, RONNIE 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $90.90 |
| ACCOUNT NO.    6160 | | | | | | | |
| MC INSURANCE SERVICES INC. 644 S. FIGUEROA STREET LOS ANGELES, CA  90017 | | | AP VENDOR | | | | $13,750.00 |
| ACCOUNT NO.    093662 | | | | | | | |
| MCCLAIN, TILA 3711 IDLEWOOD PKWY #2110 INDIANAPOLIS, IN  46214 | | | EMPLOYEE | | | | $42.48 |

Sheet no. 73 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $408,542.49 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**              Case No. **06-11480**

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     6495 <br><br> MCCLOUD SERVICES <br> 2500 W. HIGGINS ROAD SUITE 850 <br> HOFFMAN ESTATES, IL  60195 | | | AP VENDOR | | | | $137.42 |
| ACCOUNT NO.     6495 <br><br> MCCLOUD SERVICES <br> 2500 W. HIGGINS ROAD SUITE 850 <br> HOFFMAN ESTATES, IL  60195 | | | AP VENDOR | | | | $171.00 |
| ACCOUNT NO.     5904 <br><br> MCCS FUND 0140 <br> 2468 EAST MISSION <br> FALLBROOK, CA  92028 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO.     5740 <br><br> MCDERMOTT WILL AND EMERY <br> 2049 CENTURY PARK EAST <br> SUITE 3400 <br> LOS ANGELES, CA  90067 | | | AP VENDOR | | | | $317.28 |
| ACCOUNT NO.     288 <br><br> MCGRAW HILL BOOK CO <br> ATTN: IAN THOMPSON <br> 148 PRINCETON-HIGHTSTOWN RD. N2 <br> HIGHTSTOWN, NJ  8520 | | | AP VENDOR | | | | $924.59 |
| ACCOUNT NO.     3162 <br><br> MCI CONFERENCING <br> DEPARTMENT CH 10305 <br> PALATINE, IL  60055-0305 | | | AP VENDOR | | | | $28.82 |

Sheet no. 74 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $3,579.11

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    2441 <br><br> MCI INC <br> 20855 STONE OAK PARKWAY <br> SAN ANTONIO, TX  78258 | | | AP VENDOR | | | | $1,398.38 |
| ACCOUNT NO.    2441 <br><br> MCI INC <br> 20855 STONE OAK PARKWAY <br> SAN ANTONIO, TX  78258 | | | AP VENDOR | | | | $5,709.60 |
| ACCOUNT NO.    2441 <br><br> MCI INC <br> 20855 STONE OAK PARKWAY <br> SAN ANTONIO, TX  78258 | | | AP VENDOR | | | | $37,615.60 |
| ACCOUNT NO.    2441 <br><br> MCI INC <br> 20855 STONE OAK PARKWAY <br> SAN ANTONIO, TX  78258 | | | AP VENDOR | | | | $674.24 |
| ACCOUNT NO.    5536 <br><br> MCKIBBIN, SCOT <br> 5880 OBERLIN DRIVE <br> SUITE 400 <br> SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $80.86 |
| ACCOUNT NO.    6592 <br><br> MCNAMARA, LLC <br> 8707 NORTH BY NORTHEAST BLVD <br> SUITE 200 <br> FISHERS, IN  46038 | | | AP VENDOR | | | | $538.42 |

Sheet no. 75 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $46,017.10

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    1539 | | | | | | | |
| MECHANICAL DESIGN SYSTEMS INC 6302 AARON LANE CLINTON, MD  20735 | | | AP VENDOR | | | | $715.00 |
| ACCOUNT NO.    289 | | | | | | | |
| MEREDITH CORPORATION BANTA PKG/FULFILLMENT 1071 WILLOW SPRING RD HARRISONBURG, VA  22801 | | | AP VENDOR | | | | $3,248,052.07 |
| ACCOUNT NO.    2171 | | | | | | | |
| METHODIST OCCUPATIONAL HEALTH CENTERS INC 2361 RELIABLE PARKWAY CHICAGO, IL  60686-0023 | | | AP VENDOR | | | | $698.00 |
| ACCOUNT NO.    3747 | | | | | | | |
| METRO LABEL 3366 MILLER PARK SOUTH GARLAND, TX  75042 | | | AP VENDOR | | | | $266.91 |
| ACCOUNT NO.    6923 | | | | | | | |
| MICHAEL BANDLER 908 CLINTWOOD DRIVE SILVER SPRING, MD  20902 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO.    2804 | | | | | | | |
| MICHAEL BRUNSFELD 420 NOVA ALBION WAY SAN RAFAEL, CA  94903 | | | AP VENDOR | | | | $3,900.00 |

Sheet no. 76 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $3,253,756.98 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6934<br><br>MICHELIN NORTH AMERICA INC<br>3088 SOUTH HIGHWAY 14<br>GREER, SC  28650 | | | AP VENDOR | | | | $20,868.84 |
| ACCOUNT NO.   6068<br><br>MICHELLE PETERSON BARTOSIEWICZ<br>4900 HARBORD DRIVE<br>OAKLAND, CA  94618 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO.   422<br><br>MIDPOINT TRADE BOOKS, INC.<br>1263 SW BLVD<br>KANSAS CITY, KS  66103 | | | AP VENDOR | | | | $11.69 |
| ACCOUNT NO.   6786<br><br>MILLENNIUM HOUSE<br>52 BOLWARRA RD<br>ELANORA HEIGHTS  NSW 2101<br>AUSTRALIA | | | AP VENDOR | | | | $286,776.00 |
| ACCOUNT NO.   6747<br><br>MILLER, CHRIS<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $777.43 |

Sheet no. 77 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $309,633.96 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                   Case No. **06-11480**

                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    6747 | | | | | | | |
| MILLER, CHRIS
5880 OBERLIN DRIVE
SUITE 400
SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $224.61 |
| ACCOUNT NO.    098510 | | | | | | | |
| MINNICK, KIMBERLEE
3905 BASQUE COURT
INDIANAPOLIS, IN  46228 | | | EMPLOYEE | | | | $130.00 |
| ACCOUNT NO.    5001 | | | | | | | |
| MINTER ELLISON
GPO BOX 1272
ADELAIDE  SA 5001
AUSTRALIA | | | AP VENDOR | | | | $5,126.50 |
| ACCOUNT NO.    191 | | | | | | | |
| MISC VENDOR | | | AP VENDOR | | | | $5.00 |
| ACCOUNT NO.    3463 | | | | | | | |
| MITTLER SUPPLY INC
PO BOX 1676
SOUTH BEND, IN  46634-1676 | | | AP VENDOR | | | | $123.69 |
| ACCOUNT NO.    6625 | | | | | | | |
| MOBERLY CENTER LLC
1800 S.E. SUNRISE
BENTONVILLE, AR  72712 | | | AP VENDOR | | | | $1,802.50 |

Sheet no. 78 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal
(Total of this page) | | $7,412.30 |
| Total
(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   4177 | | | | | | | |
| MODERN POSTCARD<br>1675 FARADAY AVENUE<br>CARLSBAD, CA  92008 | | | AP VENDOR | | | | $2.15 |
| ACCOUNT NO.   192 | | | | | | | |
| MODERN PUBLISHING<br>2410 BRODHEAD RD.<br>BETHLEHEM, PA  18020 | | | AP VENDOR | | | | $80,688.10 |
| ACCOUNT NO.   009436 | | | | | | | |
| MOLINA, MICHAEL<br>4237 NORFOLK TERRACE<br>SAN DIEGO, CA  92116 | | | EMPLOYEE | | | | $48,873.91 |
| ACCOUNT NO.   6785 | | | | | | | |
| MONICA PORT<br>PO BOX 1043<br>ASHLAND, OR  97520 | | | AP VENDOR | | | | $198.00 |
| ACCOUNT NO.   1567 | | | | | | | |
| MONSTER.COM<br>FILE 70104<br>LOS ANGELES, CA  90074-0104 | | | AP VENDOR | | | | $4,870.00 |
| ACCOUNT NO.   4548 | | | | | | | |
| MONTOUR, BILL<br>5045 WEST 79TH STREET<br>INDIANAPOLIS, IN  46268 | | | AP VENDOR | | | | $10.35 |

Sheet no. 79 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $134,642.51 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    3317 | | | | | | | |
| MOODY PRESS<br>215 WEST LOCUST<br>CHICAGO, IL 60610 | | | AP VENDOR | | | | $72.42 |
| ACCOUNT NO.    6225 | | | | | | | |
| MOORE WALLACE NORTH AMERICA INC.<br>1200 LAKESIDE DRIVE<br>BANNOCKBURN, IL 60014 | | | AP VENDOR | | | | $142.30 |
| ACCOUNT NO. | | | | | | | |
| MORA,MARIA C<br>P.O. BOX 8239<br>WOODLAND, CA 95776 | | | WORKERS COMPENSATION<br>WC 602342932<br>OPEN | | | | |
| ACCOUNT NO.    6651 | | | | | | | |
| MORRIS, NICHOLS, ARSHT & TUNNELL<br>1201 NORTH MARKET STREET<br>PO BOX 1347<br>WILMINGTON, DE 19899-1347 | | | AP VENDOR | | | | $1,920.00 |
| ACCOUNT NO.    5013 | | | | | | | |
| MOSELEY, HOLLY<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA 92121 | | | AP VENDOR | | | | $26.14 |
| ACCOUNT NO.    430 | | | | | | | |
| MOTORBOOKS INTERNATIONAL<br>729 PROSPECT AVENUE<br>OSCEOLA, WI 54020 | | | AP VENDOR | | | | $260,326.27 |

Sheet no. 80 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $262,487.13 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　5062<br><br>MP EDICIONES SA<br>7620 NW 25TH STREET,<br>UNIT 8<br>MIAMI, FL 33122 | | | AP VENDOR | | | | $1,418.46 |
| ACCOUNT NO.　45<br><br>MQ PUBLICATIONS<br>254-258 GOSWELL ROAD<br>LONDON EC1V 7EB<br>UNITED KINGDOM | | | AP VENDOR | | | | $96,558.52 |
| ACCOUNT NO.　5332<br><br>MSC INDUSTRIAL SUPPLY COMPANY INC<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | | AP VENDOR | | | | $482.35 |
| ACCOUNT NO.　193<br><br>MULTNOMAH PUBLISHERS INC<br>ATTN: JENNIFER GATES<br>ACCOUNTS RECEIVABLE<br>601 N. LARCH ST.<br>SISTERS, OR 97759 | | | AP VENDOR | | | | $36,443.48 |
| ACCOUNT NO.　46<br><br>MURDOCH BOOKS LTD<br>100 MATSONFORD RD<br>BLDG #4<br>RADNOR, PA 19088 | | | AP VENDOR | | | | $13.73 |

Sheet no. 81 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　　　$134,916.54
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No.　**06-11480**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　7021 | | | | | | | |
| MURPHY, DEANNA | | | AP VENDOR | | | | $30.12 |
| ACCOUNT NO.　6643 | | | | | | | |
| MUSEUM STORE ASSOCIATION INC. 4100 E MISSISSIPPI AVE SUITE 800 DENVER, CO 80246-3055 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO. | | | | | | | |
| MUSHTAG, MOHAMMAD WC 602339529 | | | WORKERS COMPENSATION SACRAMENTO WORKERS COMP APPEALS BOARD | | | | |
| ACCOUNT NO.　2940 | | | | | | | |
| MUSTARD PRESS INC 679 B BRIAN WAY MEDFORD, OR 97501 | | | AP VENDOR | | | | $410.00 |
| ACCOUNT NO.　7034 | | | | | | | |
| MWW GROUP ONE MEADOWLANDS PLAZA EAST RUTHERFORD, NJ 07073 | | | AP VENDOR | | | | $8,337.50 |
| ACCOUNT NO.　540 | | | | | | | |
| MYERS SERVICES INC 708 WEST EULESS BOULEVARD EULESS, TX 76040 | | | AP VENDOR | | | | $71.13 |

Sheet no. 82 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $9,123.75 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     934 | | | | | | | |
| MYHREN MEDIA INC 280 DETROIT STREET SUITE 200 CHERRY CREEK NORTH DENVER, CO  80206 | | | AP VENDOR | | | | $24,545.07 |
| ACCOUNT NO.     BOD Member | | | | | | | |
| MYHREN, TRYGVE MYHREN MEDIA, CHERRY CREEK N, 280 DETROIT ST DENVER, CO  80206 | | | EMPLOYEE | | | | $36,936.26 |
| ACCOUNT NO.     194 | | | | | | | |
| NATIONAL BOOK NETWORK 4501 FORBES BLVD SUITE #200 LANHAM, MD  20706 | | | AP VENDOR | | | | $795,445.31 |
| ACCOUNT NO.     6693 | | | | | | | |
| NATIONAL PALLETS 117 W MAIN STREET STE 17C WOODLAND, CA  95695 | | | AP VENDOR | | | | $25,395.72 |
| ACCOUNT NO.     434 | | | | | | | |
| NAV PRESS PUBLISHING GROUP C/O BANTA RETURNS DEPT 677 BRIGHTON BEACH ROAD MENASHA, WI  54952 | | | AP VENDOR | | | | $663.48 |
| ACCOUNT NO. | | | | | | | |
| NAVARRO, JOSEPH WC 972218499 | | | WORKERS COMPENSATION | | | | |

Sheet no. 83 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      $882,985.84

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**
_____          _____
                    Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5516 | | | | | | | |
| NEAL ELECTRIC CORPORATION 13250 KIRKHAM WAY POWAY, CA  92064 | | | AP VENDOR | | | | $625.85 |
| ACCOUNT NO.    4077 | | | | | | | |
| NEW ENGLAND MOTOR FREIGHT PO BOX 6031 ELIZABETH, NJ  07207-6031 | | | AP VENDOR | | | | $1,654.84 |
| ACCOUNT NO.    47 | | | | | | | |
| NEW HOLLAND GARFIELD HOUSE 86-88 EDWARE RD LONDON  W2 2EA UNITED KINGDOM | | | AP VENDOR | | | | $65,455.00 |
| ACCOUNT NO.    620 | | | | | | | |
| NEW LEAF PRESS, INC. 3142 HWY 103 NORTH GREEN FOREST, AR  72638 | | | AP VENDOR | | | | $1,358.64 |
| ACCOUNT NO.    6980 | | | | | | | |
| NEW LIFE ART INC 3600 LORNARIDGE DRIVE HOOVER, AL  35216 | | | AP VENDOR | | | | $13,820.00 |
| ACCOUNT NO.    4252 | | | | | | | |
| NEW YORKER, THE PO BOX 37682 BOONE, IA  50037-0682 | | | AP VENDOR | | | | $52.99 |

Sheet no. 84 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $82,967.32 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                 Case No. **06-11480**
_____                 _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  7003 NEXT DAY STAFFING INC 5024 CAMPBELL BLVD STE O NOTTINGHAM, MD  21236 | | | AP VENDOR | | | | $24,490.03 |
| ACCOUNT NO.  1850 NEXTEL COMMUNICATIONS SPRINT- PO BOX 17990 DENVER, CO  80217-0990 | | | AP VENDOR | | | | $357.84 |
| ACCOUNT NO.  5431 NGANGA, MOSES 1809 FRANKFORD ROAD SUITE 160 CARROLLTON, TX  75007 | | | AP VENDOR | | | | $0.01 |
| ACCOUNT NO.  199 NORTH LIGHT BOOKS C/O AERO SERVICES 2800 HENKLE DR LEBANON, OH  45036 | | | AP VENDOR | | | | $6,072.56 |
| ACCOUNT NO.  200 NORTHLAND PRESS 2900 N. FORT VALLEY RD. FLAGSTAFF, AZ  86001 | | | AP VENDOR | | | | $183.43 |
| ACCOUNT NO.  6874 NORTHLIGHT COMMUNICATIONS, INC 12125 HARBOUR REACH DRIVE SUITE D MUKITEO, WA  98275 | | | AP VENDOR | | | | $58,508.94 |

Sheet no. 85 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $89,612.81 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    6997 | | | | | | | |
| NORTHWEST PALLETS 1044 NAVY DR STOCKTON, CA  95206 | | | AP VENDOR | | | | $21,409.92 |
| ACCOUNT NO.    4727 | | | | | | | |
| OAK HARBOR FREIGHT LINES, INC PO BOX 1469 AUBURN, WA  98071 | | | AP VENDOR | | | | $12,478.66 |
| ACCOUNT NO.    1784 | | | | | | | |
| OAKWOOD CORPORATE HOUSING 004217 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | AP VENDOR | | | | $4,204.00 |
| ACCOUNT NO.    48 | | | | | | | |
| OCTOPUS PUBLISHING GROUP ONE MADISON AVENUE 25TH FLOOR NEW YORK, NY  10010 | | | AP VENDOR | | | | $306,872.65 |
| ACCOUNT NO.    4048 | | | | | | | |
| OFFICE DEPOT PO BOX 70001 SANTA ANA, CA  92725-0001 | | | AP VENDOR | | | | $1,904.54 |
| ACCOUNT NO.    4048 | | | | | | | |
| OFFICE DEPOT PO BOX 70001 SANTA ANA, CA  92725-0001 | | | AP VENDOR | | | | $108.02 |

Sheet no. 86 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $346,977.79 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   4685 | | | | | | | |
| OFFICE MATES 5 9515 DEERECO ROAD SUITE 900 TIMONIUM, MD  21093 | | | AP VENDOR | | | | $19.00 |
| ACCOUNT NO.   6588 | | | | | | | |
| OFFICE SOURCE USA, INC. 706 TURNBULL AVENUE SUITE 305 ALTAMONTE SPRINGS, FL  32701 | | | AP VENDOR | | | | $2,418.41 |
| ACCOUNT NO.   4224 | | | | | | | |
| OFFICEMAX OFFICEMAX CONTRACT INC FILE 42256 LOS ANGELES, CA  90074-2256 | | | AP VENDOR | | | | $3,902.49 |
| ACCOUNT NO.   701 | | | | | | | |
| OFFICEMAX-A BOISE COMPANY 150 EAST PIERCE ROAD ITASCA, IL  60143 | | | AP VENDOR | | | | $336.09 |
| ACCOUNT NO.   4937 | | | | | | | |
| OKI SYSTEMS LIMITED PO BOX 19214 C/O YOLANDA MOSCHELA CINCINNATI, OH  45219 | | | AP VENDOR | | | | $699.62 |

Sheet no. 87 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,375.61 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**  Case No. **06-11480**
_____      _____
Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** 4109<br><br>OLD DOMINION FREIGHT LINE, INC<br>PO BOX 60908<br>CHARLOTTE, NC 28260-0908 | | | AP VENDOR | | | | $24,155.26 |
| **ACCOUNT NO.** 583<br><br>ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | | | AP VENDOR | | | | $24,024.01 |
| **ACCOUNT NO.** 957<br><br>ORCHARD SUPPLY HARDWARE<br>PO BOX 49016<br>SAN JOSE, CA 95161-9016 | | | AP VENDOR | | | | $246.77 |
| **ACCOUNT NO.** 298<br><br>O'REILLY MEDIA INC,<br>C/O CLIENT DISTRIBUTION SVCS<br>ATTN: RETURNS DEPARTMENT<br>193EDWARDS DRIVE<br>JACKSON, TN 38301 | | | AP VENDOR | | | | $2,157.45 |
| **ACCOUNT NO.** 438<br><br>OXFORD UNIVERSITY PRESS<br>2001 EVANS ROAD<br>CARY, NC 27513 | | | AP VENDOR | | | | $24,453.73 |
| **ACCOUNT NO.** 3630<br><br>PAC INTERNATIONAL LOGISTICS COMPANY<br>12801 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA 90061 | | | AP VENDOR | | | | $101,557.15 |

Sheet no. 88 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     $176,594.37

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5654 | | | | | | | |
| PACER GLOBAL LOGISTICS<br>PO BOX 71-1805<br>COLUMBUS, OH 43271-1805 | | | AP VENDOR | | | | $97,517.07 |
| ACCOUNT NO.   4118 | | | | | | | |
| PACIFIC BELL<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | AP VENDOR | | | | $131.41 |
| ACCOUNT NO.   4399 | | | | | | | |
| PADILLA, ERIN<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA 92121 | | | AP VENDOR | | | | $285.64 |
| ACCOUNT NO.   001229 | | | | | | | |
| PADILLA, ERIN<br>3240 WESTWOOD DRIVE<br>CARLSBAD, CA 92008 | | | EMPLOYEE | | | | $3,173.10 |
| ACCOUNT NO.   2125 | | | | | | | |
| PALACE PRESS INTERNATIONAL<br>17 PAUL DRIVE<br>SAN RAFAEL, CA 94903 | | | AP VENDOR | | | | $176,054.00 |
| ACCOUNT NO.   6140 | | | | | | | |
| PALLET GUY<br>P.O. BOX 144<br>LINTHICUM HEIGHTS, MD 21090 | | | AP VENDOR | | | | $2,798.00 |

Sheet no. 89 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $279,959.22
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**
_____          _____
Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    011016 | | | | | | | |
| PAPPS, JULIA<br>132 1/2 FIFTH ST.<br>ASHLAND, OR  97520 | | | EMPLOYEE | | | | $1.52 |
| ACCOUNT NO.    5761 | | | | | | | |
| PAPPS, JULIA<br>132 1/2 FIFTH STREET<br>ASHLAND, OR  97520 | | | AP VENDOR | | | | $9.49 |
| ACCOUNT NO.    5343 | | | | | | | |
| PARACLETE PRESS, INC.<br>36 SOUTHERN EAGLE CARTWAY<br>BREWSTER, MA  02631 | | | AP VENDOR | | | | $1,543.87 |
| ACCOUNT NO.    53 | | | | | | | |
| PARRAGON PUBLISHING<br>4071 DENTON FLY ROAD<br>MILAN, TN  38358 | | | AP VENDOR | | | | $108,257.36 |
| ACCOUNT NO.    066984 | | | | | | | |
| PAULSEN, GREG<br>14691 VIA AZUL<br>SAN DIEGO, CA  92127 | | | EMPLOYEE | | | | $13,871.78 |
| ACCOUNT NO.    050495 | | | | | | | |
| PAULSEN, LOREN<br>PO BOX 676292<br>RANCHO SANTA FE, CA  92067 | | | EMPLOYEE | | | | $107,601.02 |

Sheet no. 90 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $231,285.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**  Case No. **06-11480**
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   4641 | | | | | | | |
| PAXAR (FORMERLY MONARCH MARKING SYSTEMS) 170 MONARCH LANE MIAMISBURG, OH 45342 | | | AP VENDOR | | | | $656.54 |
| ACCOUNT NO. | | | | | | | |
| PAYWISE INC DEPARMENT LA 21403 PASADENA, CA 91185-1403 | | | AP VENDOR | | | | $97.40 |
| ACCOUNT NO.   1419 | | | | | | | |
| PBCC PBCC TAX DEPT. 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | | | AP VENDOR | | | | $7.50 |
| ACCOUNT NO.   440 | | | | | | | |
| PELICAN PUBLISHING COMPANY 1000 BURMASTER GRETNA, LA 70053 | | | AP VENDOR | | | | $94,857.81 |
| ACCOUNT NO.   208 | | | | | | | |
| PENGUIN PUTNAM, INC 200 OLD TAPPAN ROAD OLD TAPPAN, NJ 7675 | | | AP VENDOR | | | | $19,941,765.34 |
| ACCOUNT NO.   4016 | | | | | | | |
| PENTON OVERSEAS, INC. 1958 KELLOGG AVENUE CARLSBAD, CA 92008-6581 | | | AP VENDOR | | | | $350,618.05 |

Sheet no. 91 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,388,002.64 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5287<br><br>PEREZ, HUGO<br>1680 TIDE COURT<br>WOODLAND, CA  95776 | | | AP VENDOR | | | | $366.06 |
| ACCOUNT NO.<br><br>PEREZ, MARIA<br>WC 602341898<br>1870 HARDY DRIVE<br>WOODLAND, CA  95695 | | | WORKERS COMPENSATION<br>SACRAMENTO WORKERS COMP APPEALS<br>BOARD | | | | |
| ACCOUNT NO.   3484<br><br>PETER HANDEL<br>825 PAGE STREET 203<br>BERKELEY, CA  94710 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.   3584<br><br>PETER'S INDUSTRIAL EQUIPMENT INC<br>5520 WEST 96TH STREET<br>ZIONSVILLE, IN  46077 | | | AP VENDOR | | | | $572.93 |
| ACCOUNT NO.   524<br><br>PG&E<br>77 BEALE STREET<br>B26E<br>PO BOX 770000<br>SAN FRANCISCO, CA  94177 | | | AP VENDOR | | | | $18,478.86 |

Sheet no. 92 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $20,167.85 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    3368 <br><br> PHAIDON PRESS INC. <br> C/O TIME WARNER <br> 322 ENTERPRISE BLVD. <br> LEBANON, IN  46052 | | | AP VENDOR | | | | $859.54 |
| ACCOUNT NO.    271 <br><br> PHIDAL PUBLISHING INC. <br> C/O DELMAR INTERNATIONAL FOR PHIDAL <br> 1320 ROUTE 9 <br> CHAMPLAIN, NY  12919 | | | AP VENDOR | | | | $982,658.63 |
| ACCOUNT NO.    5896 <br><br> PICCADILLY ENTERPRISES INC <br> 2658 DEL MAR HEIGHTS RD #162 <br> DEL MAR, CA  92014 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.    5750 <br><br> PINNACLE BUSINESS SOLUTIONS <br> 192 RICHMOND HILL AVENUE <br> SUITE 18 <br> STAMFORD, CT  06902 | | | AP VENDOR | | | | $139.00 |
| ACCOUNT NO.    5934 <br><br> PINT INC <br> 2105 GARNET AVENUE <br> SAN DIEGO, CA  92109 | | | AP VENDOR | | | | $1,577.50 |

Sheet no. 93 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $985,264.67 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  917<br><br>PITNEY BOWES<br>PO BOX 856037<br>LOUISVILLE, KY  40285-5037 | | | AP VENDOR | | | | $8,742.22 |
| ACCOUNT NO.  917<br><br>PITNEY BOWES<br>PO BOX 856037<br>LOUISVILLE, KY  40285-5037 | | | AP VENDOR | | | | $189.47 |
| ACCOUNT NO.  917<br><br>PITNEY BOWES<br>PO BOX 856037<br>LOUISVILLE, KY  40285-5037 | | | AP VENDOR | | | | $702.07 |
| ACCOUNT NO.  4110<br><br>PITT OHIO EXPRESS<br>PO BOX 643271<br>PITTSBURGH, PA  15264-3271 | | | AP VENDOR | | | | $2,901.97 |
| ACCOUNT NO.  4112<br><br>PJAX, INC<br>P.O. BOX 1290<br>2850 KRAMER DRIVE<br>GIBSONIA, PA  15044 | | | AP VENDOR | | | | $66,663.31 |
| ACCOUNT NO.  6303<br><br>PLANETA PUBLISHING CORP<br>2057 NW 87 AVENUE<br>MIAMI, FL  33172 | | | AP VENDOR | | | | $658.83 |

Sheet no. 94 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $79,857.87
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No. **06-11480**

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6419 | | | | | | | |
| PLAZA COPY & IMAGING 611 ANTON BLVD. SUITE 130 COSTA MESA, CA 92626 | | | AP VENDOR | | | | $309.00 |
| ACCOUNT NO. 4310 | | | | | | | |
| PORTLAND PRESS 2101 S. JEFFERSON AVENUE TACOMA, WA 98402 | | | AP VENDOR | | | | $486.00 |
| ACCOUNT NO. 6256 | | | | | | | |
| POTTS, LINDA M 5045 WEST 79TH STREET INDIANAPOLIS, IN 46268 | | | AP VENDOR | | | | $287.23 |
| ACCOUNT NO. 7012 | | | | | | | |
| PRESSTEK INC 55 EXECUTIVE DRIVE HUDSON, NH 03051 | | | AP VENDOR | | | | $887.90 |
| ACCOUNT NO. 973 | | | | | | | |
| PRESTIGE GRAPHICS INC 3890 MURPHY CANYON ROAD SAN DIEGO, CA 92123 | | | AP VENDOR | | | | $308.43 |
| ACCOUNT NO. 302 | | | | | | | |
| PRI/PUBLISHERS RESOURCE, INC 1224 HEIL QUAKER BLVD. LA VERGNE, TN 37086 | | | AP VENDOR | | | | $233.98 |

Sheet no. 95 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $2,512.54 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     5936 <br><br> PRIDESTAFF INC <br> 6780 NORTH WEST AVENUE <br> 103 <br> FRESNO, CA  93711 | | | AP VENDOR | | | | $1,008.45 |
| ACCOUNT NO.     6030 <br><br> PRISA ACQUISITION LLC <br> 8 CAMPUS DRIVE 4TH FLOOR <br> ARBUR CIRCLE S <br> PARSIPPANY, NJ  07054-4493 | | | AP VENDOR | | | | $175,868.89 |
| ACCOUNT NO.     6030 <br><br> PRISA ACQUISITION LLC <br> 8 CAMPUS DRIVE 4TH FLOOR <br> ARBUR CIRCLE S <br> PARSIPPANY, NJ  07054-4493 | | | AP VENDOR | | | | $46,322.48 |
| ACCOUNT NO.     1056 <br><br> PROCESS SOFTWARE CORPORATION <br> LOCKBOX 414197 <br> BOSTON, MA  02241-4197 | | | AP VENDOR | | | | $3,395.12 |
| ACCOUNT NO.     1704 <br><br> PROGRESSIVE BUSINESS PUBLICATIONS <br> 370 TECHNOLOGY DRIVE <br> PO BOX 3019 <br> MALVERN, PA  19355 | | | AP VENDOR | | | | $264.00 |

Sheet no. 96 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal <br> (Total of this page) | $226,858.94 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No. **06-11480**

Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4223 <br><br> PSION TEKLOGIX CORPORATION <br> 1810 AIRPORT EXCHANGE BLVD <br> SUITE 500 <br> ERLANGER, KY 41018 | | | AP VENDOR | | | | $9,281.36 |
| ACCOUNT NO. 219 <br><br> PUBLICATIONS INTERNATIONAL <br> C/O AMERICAN NATIONAL BANK <br> DEPT 77-3401 <br> 525 W MONROE <br> CHICAGO, IL 60661 | | | AP VENDOR | | | | $9,383,966.90 |
| ACCOUNT NO. 303 <br><br> PUBLISHERS GROUP WEST <br> 1700 FOURTH STREET <br> BERKLEY, CA 94710 | | | AP VENDOR | | | | $86,066.07 |
| ACCOUNT NO. 4559 <br><br> PUBLISHERS GROUP WEST (EXP) <br> 1700 FOURTH STREET <br> BERKELEY, CA 94710 | | | AP VENDOR | | | | $13.00 |
| ACCOUNT NO. 1063 <br><br> PURCHASE POWER <br> PO BOX 856042 <br> LOUISVILLE, KY 40285-6042 | | | AP VENDOR | | | | $1,323.61 |

Sheet no. 97 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　　　　$9,480,650.94

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   304 | | | | | | | |
| QUAIL RIDGE PRESS 101 BROOKS DRIVE BRANDON, MS  39042 | | | AP VENDOR | | | | $14,386.14 |
| ACCOUNT NO.   61 | | | | | | | |
| QUARTO PUBLISHING PLC THE OLD BREWERY 6 BLUNDELL STREET LONDON  N7 9BH UNITED KINGDOM | | | AP VENDOR | | | | $12,563.77 |
| ACCOUNT NO.   2795 | | | | | | | |
| QUILL CORPORATION 100 SCHELTER ROAD LINCOLNSHIRE, IL  60069 | | | AP VENDOR | | | | $3,212.43 |
| ACCOUNT NO.   2236 | | | | | | | |
| QWEST 1801 CALIFORNIA STREET 25TH FLOOR DENVER, CO  80202 | | | AP VENDOR | | | | $290.94 |
| ACCOUNT NO.   6320 | | | | | | | |
| RACHEL BALLARD KAAS 15727 CAMINITO GILBAR SAN DIEGO, CA  92128 | | | AP VENDOR | | | | $1,740.00 |

Sheet no. 98 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $32,193.28

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**          Case No.  **06-11480**

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    007711<br><br>RAINA, ABNESH<br>2500, DEER VALLEY ROAD SUITE 1434<br>SAN RAFAEL, CA  94903 | | | EMPLOYEE | | | | $11,560.10 |
| ACCOUNT NO.    62<br><br>RANDOM HOUSE<br>2002 BETHEL ROAD<br>FINKSBURG, MD  21048 | | | AP VENDOR | | | | $33,078,867.56 |
| ACCOUNT NO.    3855<br><br>RAPIDIGM INC<br>4400 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA  15205 | | | AP VENDOR | | | | $14,975.91 |
| ACCOUNT NO.    6873<br><br>RAUTENSTRAUCH, GARY<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $1,089.44 |
| ACCOUNT NO.    793<br><br>RAYMOND HANDLING CONCEPTS CORPORATION<br>41400 BOYCE RD<br>FREEMONT, CA  94538-3152 | | | AP VENDOR | | | | $9,768.14 |
| ACCOUNT NO.    5779<br><br>RECOGNITION IDEAS & CONCEPTS<br>10304 SPRUCE GROVE AVENUE<br>SAN DIEGO, CA  92131 | | | AP VENDOR | | | | $1,770.69 |

Sheet no. 99 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $33,118,031.84 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No.   **06-11480**
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 380 <br><br> RECORDED BOOKS <br> 140 BUGEYE SQUARE <br> PRINCE FREDERICK, MD 20678 | | | AP VENDOR | | | | $35,617.14 |
| ACCOUNT NO. 4115 <br><br> REDDAWAY <br> 16277 SOUTHEAST 130TH <br> CLACKAMAS, OR 97015 | | | AP VENDOR | | | | $54,704.22 |
| ACCOUNT NO. 6888 <br><br> REGENT PUBLISHING SERVICES <br> 5880 OBERLIN DRIVE SUITE 100 <br> SAN DIEGO, CA 92121 | | | AP VENDOR | | | | $31,118.28 |
| ACCOUNT NO. 4886 <br><br> REMEDY <br> 402 WEST BROADWAY <br> SUITE 1860 <br> SAN DIEGO, CA 92024 | | | AP VENDOR | | | | $17,031.23 |
| ACCOUNT NO. 4886 <br><br> REMEDY <br> 402 WEST BROADWAY <br> SUITE 1860 <br> SAN DIEGO, CA 92024 | | | AP VENDOR | | | | $6,830.40 |
| ACCOUNT NO. 674 <br><br> RENTAL SERVICES INC <br> 5318 EISENHOWER AVENUE <br> ALEXANDRIA, VA 22304 | | | AP VENDOR | | | | $434.59 |

Sheet no. 100 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | $145,735.86 |
|---|---|---|
| | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  2542 <br><br> REPUBLIC SERVICES OF INDIANA <br> 832 LANGSDALE AVE <br> INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $2,686.85 |
| ACCOUNT NO.  2542 <br><br> REPUBLIC SERVICES OF INDIANA <br> 832 LANGSDALE AVE <br> INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $12,428.33 |
| ACCOUNT NO.  6996 <br><br> REYNA CLEANING <br> 1848 BARRINGTON DR <br> YUBA CITY, CA  95993 | | | AP VENDOR | | | | $1,095.22 |
| ACCOUNT NO. <br><br> RICHARDSON, ISAAC B <br> WC 303713092 | | | WORKERS COMPENSATION <br> MARYLAND WORKERS COMPENSATION <br> COMMISSION | | | | |
| ACCOUNT NO.  6067 <br><br> RICOH BUSINESS SYSTEMS <br> P.O. BOX 100189 <br> PASADENA, CA  91189-0189 | | | AP VENDOR | | | | $1,017.43 |
| ACCOUNT NO.  4083 <br><br> ROADWAY EXPRESS <br> DEPARTMENT 100129 <br> PASADENA, CA  91189-0129 | | | AP VENDOR | | | | $5,601.80 |

Sheet no. 101 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $22,829.63 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4200 <br><br> ROBERT BITTNER <br> 1281 WEST KINSEL HIGHWAY <br> CHARLOTTE, MI 48813 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO. 1143 <br><br> ROBERT F BARTLETT <br> 11136 MONTAUBON WAY <br> SAN DIEGO, CA 92131 | | | AP VENDOR | | | | $65,472.46 |
| ACCOUNT NO. 3406 <br><br> ROBERT HALF INTERNATIONAL <br> OFFICE TEAM <br> FILE 73484 <br> PO BOX 60000 <br> SAN FRANCISCO, CA 94160-3484 | | | AP VENDOR | | | | $22,743.60 |
| ACCOUNT NO. 1600 <br><br> ROBERT P DUCKWORTH CLERK <br> PO BOX 71 <br> COURT HOUSE <br> CIRCUIT COURT ANNE ARUNDEL COUNTY <br> ANNAPOLIS, MD 21404 | | | AP VENDOR | | | | $802.00 |
| ACCOUNT NO. 3311 <br><br> ROC TRANSPORT INC <br> 500 AIRLINE DR STE 40 <br> COPPELL, TX 75019 | | | AP VENDOR | | | | $44,092.90 |

Sheet no. 102 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | $133,860.96 |
| Total <br> (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    67 | | | | | | | |
| ROCKPORT PUBLISHERS<br>33 COMMERCIAL STREET<br>GLOUCESTER, MA  01930 | | | AP VENDOR | | | | $1,117.44 |
| ACCOUNT NO.    227 | | | | | | | |
| RODALE PRESS INC<br>6461 SNOWDRIFT RD<br>ALLENTOWN, PA  18106 | | | AP VENDOR | | | | $103,798.62 |
| ACCOUNT NO. | | | | | | | |
| RODRIGUEZ O'DONNELL ROSS FUERST GONZALEZ &<br>8430 W. BRYN MAWR AVE-SUITE 525<br>CHICAGO, IL  60631 | | | AP VENDOR | | | | $2,225.00 |
| ACCOUNT NO. | | | | | | | |
| RODRIGUEZ O'DONNELL ROSS FUERST GONZALEZ &<br>1211 CONNECTICUT AVE NW SUITE 1800<br>WASHINGTON, DC  20036 | | | AP VENDOR | | | | $1,897.22 |
| ACCOUNT NO.    049756 | | | | | | | |
| ROGERS, JOHN<br>13669 WINSTANLEY WAY<br>SAN DIEGO, CA  92130 | | | EMPLOYEE | | | | $25,453.06 |

Sheet no. 103 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $134,491.34
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    4043 | | | | | | | |
| RONNIE SELLERS PROD C/O SPM 38 RAINBOW LANE SANFORD, ME  4073 | | | AP VENDOR | | | | $23,382.01 |
| ACCOUNT NO.    6892 | | | | | | | |
| ROSALES, PETE 5880 OBERLIN DRIVE SUITE 400 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $75.45 |
| ACCOUNT NO.    5729 | | | | | | | |
| ROSWELL BOOKBINGING 2614 N. 29TH AVENUE PHOENIX, AZ  85009 | | | AP VENDOR | | | | $718.35 |
| ACCOUNT NO.    1511 | | | | | | | |
| ROYAL OFFICE PRODUCTS 360 SHORE DR BURR RIDGE, DE  60527 | | | AP VENDOR | | | | $243.57 |
| ACCOUNT NO.    4286 | | | | | | | |
| RR DONNELLEY RECEIVABLES, INC PO BOX 730216 DALLAS, TX  75373-0216 | | | AP VENDOR | | | | $91.41 |
| ACCOUNT NO.    096850 | | | | | | | |
| RUDOLPH, ADELL 992 EAST DRIVE APT. 1 INDIANAPOLIS, IN  46201 | | | EMPLOYEE | | | | $100.10 |

Sheet no. 104 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $24,610.89 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    230<br><br>RUNNING PRESS<br>1300 BELMONT AVENUE<br>PHILADELPHIA, PA  19104 | | | AP VENDOR | | | | $119,412.81 |
| ACCOUNT NO.    4460<br><br>RUTH STEIN AND ASSOCIATES<br>135 EAST 83RD STREET<br>NEW YORK, NY  10028 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO.    5822<br><br>RYDER TRANSPORTATION SERVICES<br>6000 WINDWARD PARKWAY<br>APLHARETTA, GA  30005 | | | AP VENDOR | | | | $7,471.83 |
| ACCOUNT NO.    4099<br><br>SAIA MOTOR FREIGHT LINES<br>PO BOX 100816<br>PASADENA, CA  91189-0816 | | | AP VENDOR | | | | $17,707.77 |
| ACCOUNT NO.    6956<br><br>SAJE ASSOCIATES<br>73 LEXINGTON ST<br>NEWTON, MA  02466 | | | AP VENDOR | | | | $545.67 |
| ACCOUNT NO.    68<br><br>SALAMANDER BOOKS, LTD<br>129-B7 YORK WAY<br>LONDON  G38UJ<br>UNITED KINGDOM | | | AP VENDOR | | | | $7.75 |

Sheet no. 105 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | $145,745.83 |
|---|---|---|
|  | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6424 SALVADOR MEDRANO 2493 MEADOWCREEK DR MEDFORD, OR 97504 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO. 837 SAN DIEGO GAS & ELECTRIC 101 ASH STREET SAN DIEGO, CA 92101-3017 | | | AP VENDOR | | | | $13,580.21 |
| ACCOUNT NO. 4919 SANCHEZ, ROSENDO 1680 TIDE COURT WOODLAND, CA 95776 | | | AP VENDOR | | | | $18.79 |
| ACCOUNT NO. 7005 SANDRA URSIC 1557 TECALOTE DRIVE FALLBROOK, CA 92028 | | | AP VENDOR | | | | $2,607.00 |
| ACCOUNT NO. 5139 SANTILLANA USA PUBLISHING COMP. 2105 NW 86TH AVENUE DORAL, FL 33122 | | | AP VENDOR | | | | $38,011.16 |
| ACCOUNT NO. 5820 SANTOSCOY, RICARDO 1680 TIDE COURT WOODLAND, CA 95776 | | | AP VENDOR | | | | $2,273.99 |

Sheet no. 106 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page) | $56,611.15

Total  
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**   Case No. **06-11480**

Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   632  SASQUATCH BOOKS  119 SOUTH MAIN STREET #400  SEATTLE, WA  98104 | | | AP VENDOR | | | | $11.98 |
| ACCOUNT NO.   6384  SAVANNAH MORNING NEWS  PO BOX 3117  SAVANNAH, GA  31402 | | | AP VENDOR | | | | $897.84 |
| ACCOUNT NO.   6942  SCHLOSSBERG, PHILLIP  5045 WEST 79TH STREET  INDIANAPOLIS, IN  46268 | | | AP VENDOR | | | | $96.18 |
| ACCOUNT NO.   4907  SCHOLASTICS INC  293 EAST MCCARTY  JEFFERSON CITY, MO  65101 | | | AP VENDOR | | | | $32,998.19 |
| ACCOUNT NO.   6802  SCRIPPS CENTER FOR EXECUTIVE HEALTH  9850 GENESSE AVE SUITE 520  LA JOLLA, CA  92037 | | | AP VENDOR | | | | $2,360.00 |
| ACCOUNT NO.   2883  SECURE STORAGE  2855 HIGHWAY 66  ASHLAND, OR  97520 | | | AP VENDOR | | | | $1,439.85 |

Sheet no. 107 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $37,804.04

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   4995<br><br>SERGIO M FERNANDEZ<br>12310 SOPHIA DRIVE<br>POWAY, CA 92064 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO.   7030<br><br>SERVICE LEAGUE OF HCMC<br>701 PARKS AVE<br>MINNEAPOLIS, MN 55415 | | | AP VENDOR | | | | $8.00 |
| ACCOUNT NO.   6308<br><br>SHANNON A. MCKENNA<br>224 PARK AVE.#2<br>HOBOKEN, NJ 07030 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO.<br><br>SHANNON, JEROME<br>WC 440573026 | | | WORKERS COMPENSATION | | | | |
| ACCOUNT NO.   1182<br><br>SHAWE & ROSENTHAL<br>20 SOUTH CHARLES STREET, 11TH FLOOR<br>SUN LIFE BUILDING<br>BALTIMORE, MD 21201 | | | AP VENDOR | | | | $625.77 |
| ACCOUNT NO.   4209<br><br>SHELF TAG SUPPLY<br>611 THIRD AVENUE SOUTHWEST<br>CARMEL, IN 46032 | | | AP VENDOR | | | | $1,119.36 |

Sheet no. 108 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $3,953.13 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6955<br><br>SHOBHA GRACE<br>205 1/2 N 1ST ST PO BOX 464<br>TALENT, OR 97540 | | | AP VENDOR | | | | $435.00 |
| ACCOUNT NO. 681<br><br>SHORR PACKAGING CORPORATION<br>800 NORTH COMMERCE<br>AURORA, IL 60504 | | | AP VENDOR | | | | $172.84 |
| ACCOUNT NO. 4487<br><br>SIECZKOWSKI, MIKE<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA 92121 | | | AP VENDOR | | | | $993.73 |
| ACCOUNT NO. 1209<br><br>SIERRA CONVEYOR COMPANY INC<br>1225 NICHOLS DRIVE<br>ROCKLIN, CA 95765 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO. 5892<br><br>SIERRA SPRINGS<br>4414 YORK BOULEVARD<br>LOS ANGELES, CA 90041-3328 | | | AP VENDOR | | | | $3,226.76 |
| ACCOUNT NO. 234<br><br>SIMON & SCHUSTER INC<br>3010 WALDEN AVE<br>DEPEW, NY 14043 | | | AP VENDOR | | | | $19,096,161.69 |

Sheet no. 109 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $19,101,415.02 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6846 | | | | | | | |
| SKADDEN, ARPS, SLATE MEAGHER AND FLOM LLP<br>FOUR TIMES SQUARE<br>NEW YORK, NY  10036 | | | AP VENDOR | | | | $1,233.00 |
| ACCOUNT NO.   4967 | | | | | | | |
| SNOW, SANDRA<br>5880 OBERLIN DRIVE<br>SUITE 400<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $1,049.26 |
| ACCOUNT NO.   3890 | | | | | | | |
| SOFTCHOICE<br>PO BOX 18892<br>NEWARK, NJ  07191-8892 | | | AP VENDOR | | | | $2,912.36 |
| ACCOUNT NO. | | | | | | | |
| SONITROL OF BALTIMORE DBA MID ATLANTIC SECURITY, INC.<br>2631 SISSON STREET<br>BATLIMORE, MD  21211 | | | AP VENDOR | | | | $299.05 |
| ACCOUNT NO.   670 | | | | | | | |
| SONITROL OF INDIANAPOLIS<br>219 EAST STREET JOSEPH STREET<br>INDIANAPOLIS, IN  46202-3345 | | | AP VENDOR | | | | $705.00 |

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | $6,198.67 |
| Total<br>(Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    1093 | | | | | | | |
| SOUNDS TRUE 280 S. TAYLOR AVENUE LOUISVILLE, CO  80027 | | | AP VENDOR | | | | $191,540.71 |
| ACCOUNT NO.    1547 | | | | | | | |
| SOURCEBOOKS INC. C/O DEARBORN DISTRIBUTION 940 ENTERPRISE STREET AURORA, IL  60504 | | | AP VENDOR | | | | $43.20 |
| ACCOUNT NO.    3435 | | | | | | | |
| SOUTHEASTERN FREIGHT LINES  INC PO BOX 1691 COLUMBIA, SC  29202 | | | AP VENDOR | | | | $24,446.03 |
| ACCOUNT NO.    6404 | | | | | | | |
| SOUTHERN MOTOR CARRIERS DBA SMC3 500 WESTPARK DRIVE SUITE 300 PEACHTREE, GA  30269 | | | AP VENDOR | | | | $220.30 |
| ACCOUNT NO.    305 | | | | | | | |
| SPANISH HOUSE 1360 NW 88TH AVENUE MIAMI, FL  33172 | | | AP VENDOR | | | | $2,038.64 |
| ACCOUNT NO.    2733 | | | | | | | |
| SPHERION CORPORATION/NORRELL SERVICES 4259 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | AP VENDOR | | | | $29,419.88 |

Sheet no. 111 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $247,708.76 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    2733<br><br>SPHERION CORPORATION/NORRELL SERVICES<br>4259 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $420,882.23 |
| ACCOUNT NO.    1582<br><br>SPORTS PUBLISHING INC.<br>804 N. NEIL STREET,<br>SUITE 100<br>CHAMPAIGN, IL  61820 | | | AP VENDOR | | | | $588.99 |
| ACCOUNT NO.    3955<br><br>SPRINT<br>P.O. BOX 740602<br>CINCINNATI, OH  45274 | | | AP VENDOR | | | | $1,989.76 |
| ACCOUNT NO.    3955<br><br>SPRINT<br>P.O. BOX 740602<br>CINCINNATI, OH  45274 | | | AP VENDOR | | | | $871.77 |
| ACCOUNT NO.    6926<br><br>SS TRUCKING INC<br>4398 HOLT STREET<br>UNION CITY, CA  94587 | | | AP VENDOR | | | | $9,070.80 |
| ACCOUNT NO.    5558<br><br>ST PAUL COMPANIES, THE<br>385 WASHINGTON STREET<br>ST PAUL, MN  55102 | | | AP VENDOR | | | | $32,059.00 |

Sheet no. 112 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $465,462.55 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   236 <br><br> STACKPOLE BOOKS <br> 5067 RITTER ROAD <br> MECHANICSBURG, PA  17055 | | | AP VENDOR | | | | $3,966.30 |
| ACCOUNT NO.   5824 <br><br> STACY ANN RALPH <br> 5175 LUIGI TERRACE <br> NUMBER 31 <br> SAN DIEGO, CA  92122 | | | AP VENDOR | | | | $507.50 |
| ACCOUNT NO.   3436 <br><br> STAPLES CREDIT PLAN <br> 500 STAPLES DRIVE <br> FRAMINGHAM, MA  1702 | | | AP VENDOR | | | | $390.60 |
| ACCOUNT NO.   4116 <br><br> STAPLES INC <br> 500 STAPLES DRIVE <br> FRAMINGHAM, MA  1702 | | | AP VENDOR | | | | $502.39 |
| ACCOUNT NO. <br><br> STATE OF MARYLAND DEPT OF ASSESS & TAXATION <br> 110 CARROLL STREET <br> ANNAPOLIS, MD  21411-0001 | | | AP VENDOR | | | | $83.02 |
| ACCOUNT NO.   5265 <br><br> STEPHEN GOULD CORPORATION <br> 35 SOUTH JEFFERSON ROAD <br> WHIPPANY, NJ  07981 | | | AP VENDOR | | | | $2,350.32 |

Sheet no. 113 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $7,800.13 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    577 | | | | | | | |
| STERLING COMMERCE INC 4600 LAKEHURST COURT P.O. BOX 8000 DUBLIN, OH  43016-2000 | | | AP VENDOR | | | | $8,595.64 |
| ACCOUNT NO.    1941 | | | | | | | |
| STEVEN STYLE GROUP 106 WEST 32ND STREET SUITE 600 NEW YORK, NY  10001 | | | AP VENDOR | | | | $4,750.00 |
| ACCOUNT NO.    4245 | | | | | | | |
| STRANG COMMUNICATIONS 600 RINEHART ROAD LAKE MARY, FL  32746 | | | AP VENDOR | | | | $327,190.78 |
| ACCOUNT NO.    6299 | | | | | | | |
| STRICTLY BY-THE-BOOK, INC 45 SCOTLAND BLVD. BRIDGEWATER, MA  2324 | | | AP VENDOR | | | | $44,887.00 |
| ACCOUNT NO.    6393 | | | | | | | |
| STROUD & HALL PUBLISHERS INC 6316 PEAKE ROAD MACON, GA  31210 | | | AP VENDOR | | | | $13.98 |
| ACCOUNT NO.    335 | | | | | | | |
| STUDIO MOUSE 353 MAIN AVENUE NORWALK, CT  06851 | | | AP VENDOR | | | | $223,379.85 |

Sheet no. 114 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $608,817.25 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No. **06-11480**

Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6340￼SUSAN LEVIN￼2167 DIAMOND STREET￼SAN DIEGO, CA 92109 | | | AP VENDOR | | | | $237.50 |
| ACCOUNT NO. 096252￼TAI, RABIA￼5132 TUSCANY LANE￼INDIANAPOLIS, IN 46254 | | | EMPLOYEE | | | | $51.70 |
| ACCOUNT NO. 83￼TAJ BOOKS￼TAJ BOOKS￼PUBLISHP CO EWC INC￼C20 WEST LINCOLN AVENUE￼VALLEY STREAM, NY 11581 | | | AP VENDOR | | | | $432,631.15 |
| ACCOUNT NO. 6985￼TANTOR MEDIA INC￼114 MILL ROCK RD E￼OLD BAYBROOK, CT 6475 | | | AP VENDOR | | | | $13,037.27 |
| ACCOUNT NO. 5109￼TASCHEN ESPANA￼VICTOR HUGO 1,2 OCHA￼MADRID, 28005￼SPAIN | | | AP VENDOR | | | | $1,440.00 |

Sheet no. 115 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $447,397.62
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　　　Case No. **06-11480**
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　2413 | | | | | | | |
| TE NEUES<br>16 WEST 22ND STREET<br>NEW YORK, NY  10010 | | | AP VENDOR | | | | $7,039.56 |
| ACCOUNT NO.　582 | | | | | | | |
| TECHNICAL TELEPHONE SERVICES, INC.<br>1648 NORTH MAGNOLIA<br>SUITE 108<br>EL CAJON, CA  92020 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.　3779 | | | | | | | |
| TECHNIFAX OFFICE  SOLUTIONS<br>3220 KELLER SPRINGS<br>SUITE 118<br>CARROLLTON, TX  75006 | | | AP VENDOR | | | | $866.00 |
| ACCOUNT NO.　81 | | | | | | | |
| TEHABI BOOKS<br>4920 CARROLL CANYON ROAD<br>SUITE 200<br>SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $9.65 |
| ACCOUNT NO.　72 | | | | | | | |
| TEMPLAR COMPANY PLC<br>PIPPERBROOK MILL<br>DORKING SURREY  RH41J-E<br>UNITED KINGDOM | | | AP VENDOR | | | | $127,001.97 |

Sheet no. 116 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　$135,667.18
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　245 <br><br> TEN SPEED PRESS <br> 1111 8TH STREET <br> BERKELEY, CA  94710 | | | AP VENDOR | | | | $2,938.65 |
| ACCOUNT NO.　2771 <br><br> TESSLOFF PUBLISHING INC. <br> 994 RIVERVIEW DR. <br> TOTOWA, NJ  7512 | | | AP VENDOR | | | | $51.96 |
| ACCOUNT NO.　470 <br><br> TEXAS A&M UNIVERSITY PRESS <br> DRAWER C <br> COLLEGE STATION, TX  77843 | | | AP VENDOR | | | | $13,808.63 |
| ACCOUNT NO.　3050 <br><br> TEXAS DUGAN LP <br> 3950 SHACKLEFORD ROAD <br> SUITE 300 <br> DUKUTH, GA  30096 | | | AP VENDOR | | | | $39,509.96 |
| ACCOUNT NO.　5216 <br><br> THE CONNECTION CO. <br> PO BOX 28429 <br> COLUMBUS, OH  43228-0429 | | | AP VENDOR | | | | $1,673.26 |
| ACCOUNT NO.　307 <br><br> THOMAS NELSON PUBLISHING <br> 565 ROYAL PKWY <br> NASHVILLE, TN  37214 | | | AP VENDOR | | | | $41,725.23 |

Sheet no. 117 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　$99,707.69
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**  Case No. **06-11480**
_____    _____
Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    2037 | | | | | | | |
| THOMPSON'S HEATING & AIR CONDITIONING<br>1580 CASE PLACE, SUITE C<br>WOODLAND, CA  95776 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO.    325 | | | | | | | |
| THOMSON LEARNING<br>10650 TOEBBEN DR<br>INDEPENDENCE, KY  41051 | | | AP VENDOR | | | | $31,136.52 |
| ACCOUNT NO.    075242 | | | | | | | |
| TILLINGHAST, CHARLES<br>P.O. BOX 503<br>SUN VALLEY, ID 83353 | | | EMPLOYEE | | | | $383,681.47 |
| ACCOUNT NO.    250 | | | | | | | |
| TIME WARNER TRADE PUBLISHING<br>3000 UNIVERSITY CENTRE DRIVE<br>BOOK RETURNS DIVISION<br>TAMPA, FL  33612 | | | AP VENDOR | | | | $2,722,286.10 |
| ACCOUNT NO.    5952 | | | | | | | |
| TIMES LITHO INC<br>1829 PACIFIC AVENUE<br>FOREST GROVE, OR  97116 | | | AP VENDOR | | | | $38,303.76 |
| ACCOUNT NO.    4267 | | | | | | | |
| TODD PETERSON<br>125 COURT ST. #4DS<br>BROOKLYN, NY  11201 | | | AP VENDOR | | | | $119.16 |

Sheet no. 118 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $3,175,702.01 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5085 <br><br> TOP THAT PUBLISHING <br> ATTN: RETURNS DEPT. <br> 22883 QUICKSILVER DRIVE <br> DULLES, VA  20166 | | | AP VENDOR | | | | $44,490.88 |
| ACCOUNT NO.    3649 <br><br> TOY INDUSTRY ASSOCIATION INC <br> 1115 BOROADWAY <br> SUITE 400 <br> NEW YORK, NY  10010-2803 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.    6981 <br><br> TOYBOX INNOVATIONS, INC. <br> 100 SONWIL DRIVE <br> BUFFALO, NY  14225 | | | AP VENDOR | | | | $37,800.00 |
| ACCOUNT NO.    4904 <br><br> TRI AD <br> 221 WEST CREST STREET <br> SUITE 300 <br> ESCONDIDO, CA  92025-1737 | | | AP VENDOR | | | | $4,075.00 |
| ACCOUNT NO.    3704 <br><br> TRI STATE COMPRESSED AIR SYSTEMS INC <br> 1608 EISENHOWER DRIVE SOUTH <br> GOSHEN, IN  46526 | | | AP VENDOR | | | | $1,871.05 |

Sheet no. 119 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $88,436.93 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    480 <br><br> TRIUMPH BOOKS (AKA:BENCHMARK PRESS) <br> C/O KAPLAN DEARBORN LOGISTICS <br> 940 ENTERPRISE STREET <br> AURORA, IL  60504 | | | AP VENDOR | | | | $507,883.05 |
| ACCOUNT NO.    075685 <br><br> TURCIOS, JUAN <br> 217 HIGHLAND AVE <br> ROCKVILLE, MD  20850 | | | EMPLOYEE | | | | $453.78 |
| ACCOUNT NO.    6842 <br><br> TURNER PUBLISHING COMPANY LLC <br> 200 4TH AVE N SUITE 950 <br> NASHVILLE, TN  37219 | | | AP VENDOR | | | | $11,167.20 |
| ACCOUNT NO.    125 <br><br> TUTTLE PUBLISHING <br> 28 S. MAINT ST <br> RUTLAND, VT  5701 | | | AP VENDOR | | | | $63.88 |
| ACCOUNT NO.    6541 <br><br> TWIN LIGHTS PUBLISHERS <br> 8 HALE STREET <br> ROCKPORT, MA  1966 | | | AP VENDOR | | | | $18,845.73 |
| ACCOUNT NO.    544 <br><br> TXU ELECTRIC <br> 1601 BRYAN STREET <br> SUITE 4600 <br> DALLAS, TX  75201 | | | AP VENDOR | | | | $3,009.60 |

Sheet no. 120 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $541,423.24 |
| Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    308<br><br>TYNDALE HOUSE PUBLISHING<br>370 EXECUTIVE DRIVE<br>CAROL STREAM, IL  60188 | | | AP VENDOR | | | | $623,562.06 |
| ACCOUNT NO.    5319<br><br>ULINE<br>2200 SOUTH LAKESIDE DRIVE<br>ATTENTION  ACCOUNTS RECEIVABLE<br>WAUKEGAN, IL  60085 | | | AP VENDOR | | | | $655.45 |
| ACCOUNT NO.    4215<br><br>ULTIMATE SOFTWARE GROUP  INC, THE<br>2000 ULTIMATE SOFTWARE<br>WESTON, FL  33326 | | | AP VENDOR | | | | $2,414.80 |
| ACCOUNT NO.    4075<br><br>UNITED PARCEL  SERVICE NC<br>1620 VALWOOD PARKWAY<br>SUITE 115<br>CARROLLTON, TX  75006 | | | AP VENDOR | | | | $3,237.90 |
| ACCOUNT NO.    4072<br><br>UNITED PARCEL SERVICE  DL<br>PO BOX 505820<br>THE LAKES, NV  88905-5280 | | | AP VENDOR | | | | $30.41 |
| ACCOUNT NO.    4071<br><br>UNITED PARCEL SERVICE SD<br>PO BOX 505820<br>THE LAKES, NV  88905-5820 | | | AP VENDOR | | | | $30.00 |

Sheet no. 121 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | $629,930.62 |
|---|---|---|
| | Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5795<br>UNITED STATES PLAYING CARD CO.<br>2510 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0025 | | | AP VENDOR | | | | $1,804,281.84 |
| ACCOUNT NO. 2240<br>UNITED VAN LINES INC<br>22304 NETWORK PLACE<br>CHICAGO, IL 60673-1223 | | | AP VENDOR | | | | $5,285.71 |
| ACCOUNT NO. 2090<br>UNIVERSITY GAMES<br>2030 HARRISON STREET<br>SAN FRANCISCO, CA 94103 | | | AP VENDOR | | | | $1,018.12 |
| ACCOUNT NO. 3195<br>UNIVERSITY OF NORTH CAROLINA PRESS<br>C/O MAPLE PRESS CO/LEBANON DIST CTR<br>704 LEGIONAIRE DRIVE<br>FREDERICKSBURG, PA 17026 | | | AP VENDOR | | | | $3,779.32 |
| ACCOUNT NO. 7035<br>UNVERZAGT, KURT | | | AP VENDOR | | | | $226.27 |
| ACCOUNT NO. 4082<br>UPS FREIGHT<br>PO BOX 79755<br>BALTIMORE, MD 21279-0755 | | | AP VENDOR | | | | $20,515.10 |

Sheet no. 122 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,835,106.36 |
| Total<br>(Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**     Case No.  **06-11480**

Debtor     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    4774 <br><br> URANO PUBLISHING, INC. <br> 8871 SW 129 TERRACE <br> MIAMI, FL  33176 | | | AP VENDOR | | | | $1,311.05 |
| ACCOUNT NO.    6611 <br><br> US INDUSTRIAL REIT <br> 9830 COLONNADE, SUITE 600 <br> SAN ANTONIO, TX  78230-2203 | | | AP VENDOR | | | | $136,223.93 |
| ACCOUNT NO.    4105 <br><br> USF BESTWAY <br> 22515 NETWORK PLACE <br> CHICAGO, IL  60673-1225 | | | AP VENDOR | | | | $1,156.86 |
| ACCOUNT NO.    1138 <br><br> USF HOLLAND <br> 27052 NETWORK PLACE <br> CHICAGO, IL  60673-1270 | | | AP VENDOR | | | | $1,540.25 |
| ACCOUNT NO.    6568 <br><br> VALUE ADDED RESOURCES <br> 8018 WOODLAND DRIVE <br> INDIANAPOLIS, IN  46278 | | | AP VENDOR | | | | $981.50 |
| ACCOUNT NO.    4406 <br><br> VARGAS, LISA <br> 5880 OBERLIN DRIVE <br> SUITE 400 <br> SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $1,320.00 |

Sheet no. 123 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $142,533.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No. **06-11480**
                                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    006806 | | | | | | | |
| VAZQUEZ, CONSUELOANNETTE 287B RANCHO DRIVE CHULA VISTA, CA  91911 | | | EMPLOYEE | | | | $30.02 |
| ACCOUNT NO.    5692 | | | | | | | |
| VELAZQUEZ PRESS 9682 TELSTAR AVENUE STE. 110 EL MONTE, CA  91731 | | | AP VENDOR | | | | $6,867.33 |
| ACCOUNT NO.    6896 | | | | | | | |
| VENTURE CATERING 437 EAST POWELL STREET INDIANAPOLIS, IN  46227 | | | AP VENDOR | | | | $1,253.21 |
| ACCOUNT NO.    5432 | | | | | | | |
| VENTURE LOGISTICS SERVICES, INC. P.O. BOX 78008 INDIANAPOLIS, IN  46278-0008 | | | AP VENDOR | | | | $133,449.68 |
| ACCOUNT NO.    097922 | | | | | | | |
| VERAS, DANIS 3147 DANBURY ROAD INDIANAPOLIS, IN  46222 | | | EMPLOYEE | | | | $51.71 |
| ACCOUNT NO.    2701 | | | | | | | |
| VERIZON P O BOX 15124 ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $559.78 |

Sheet no. 124 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $142,211.73 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.     2701 VERIZON P O BOX 15124 ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $1,410.44 |
| ACCOUNT NO.     4505 VERIZON WIRELESS PO BOX 4001 INGLEWOOD, CA  90313-4001 | | | AP VENDOR | | | | $477.84 |
| ACCOUNT NO.     4505 VERIZON WIRELESS PO BOX 4001 INGLEWOOD, CA  90313-4001 | | | AP VENDOR | | | | $7,815.69 |
| ACCOUNT NO.     256 VHPS 14301 LITCHFIELD ROAD ORANGE, VA  22960 | | | AP VENDOR | | | | $7,697,889.69 |
| ACCOUNT NO.     6984 VIRGINIA PUBLISHING CO 1230 MACKLIND AVE ST LOUIS, MO  63110 | | | AP VENDOR | | | | $5,752.80 |
| ACCOUNT NO.     4085 VITRAN EXPRESS 72 ROTHWELL ROAD WINNIPEG,, MB  R3P 2H7 CANADA | | | AP VENDOR | | | | $34,611.27 |

Sheet no. 125 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | $7,747,957.73 |
| Total (Use only on the last page of the completed Schedule F) | | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**    Case No. **06-11480**

                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   341 <br><br> VON HOFFMAN GRAPHICS INC <br> 400 S. 14TH AVENUE <br> ELDRIDGE, IA  52-748 | | | AP VENDOR | | | | $13,625.80 |
| ACCOUNT NO.   310 <br><br> W W NORTON & COMPANY <br> BOX 2626 <br> PO BOX 8500 <br> PHILADELPHIA, PA  19178-2626 | | | AP VENDOR | | | | $210,826.00 |
| ACCOUNT NO.   5715 <br><br> W&H SYSTEMS INCORPORATED <br> 120 ASIA PLACE <br> CARLSTADT, NJ  07072 | | | AP VENDOR | | | | $229.77 |
| ACCOUNT NO.   2890 <br><br> WADDELL BATTERY CO INC <br> PO BOX 26593 <br> INDIANAPOLIS, IN  46226 | | | AP VENDOR | | | | $3,479.72 |
| ACCOUNT NO.   4102 <br><br> WARD TRUCKING <br> PO BOX 1553 <br> ALTOONA, PA  16603-1553 | | | AP VENDOR | | | | $13,771.44 |
| ACCOUNT NO.   7027 <br><br> WCVE TV <br> 23 SESAME ST <br> RICHMOND, VA  23235 | | | AP VENDOR | | | | $77.00 |

Sheet no. 126 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal <br> (Total of this page) | $242,009.73 |
|---|---|---|
| | Total <br> (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   311 WEATHERHILL 41 MONROE TURNPIKE TRUMBULL, CT  06611 | | | AP VENDOR | | | | $5.83 |
| ACCOUNT NO.   7028 WEBNOTIONS 35 LOVE LANE NETCONG, NJ  07857 | | | AP VENDOR | | | | $5,123.33 |
| ACCOUNT NO.   485 WEI-CHUAN'S COOKING 1455 MONTEREY PASS ROAD #110B MONTEREY PARK, CA  91754 | | | AP VENDOR | | | | $33,602.18 |
| ACCOUNT NO.   6110 WEIDER PUBLICATIONS 28355 WITHERSPOON PKWY VALENCIA, CA  91355 | | | AP VENDOR | | | | $182.13 |
| ACCOUNT NO. WEISS BROS OF HAGERSTOWN INC 18038 OAK RIDGE DR HAGERSTOWN, MD  21740 | | | AP VENDOR | | | | $186.14 |
| ACCOUNT NO.   554 WERRES CORPORATION 807 E SOUTH STREET FREDRICK, MD  21701 | | | AP VENDOR | | | | $2,339.23 |

Sheet no. 127 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $41,438.84 |
|---|---|---|
|  | Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**                                     Case No.  **06-11480**

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    490 | | | | | | | |
| WESTCLIFFE PUBLISHERS INC. 2650 S. ZUNI STREET #2 ENGLEWOOD, CO  80110 | | | AP VENDOR | | | | $180,181.34 |
| ACCOUNT NO.    6412 | | | | | | | |
| WESTCORE OBERLIN, LLC 4445 EASTGATE MALL, SUITE 210 SAN DIEGO, CA  92121 | | | AP VENDOR | | | | $111,294.31 |
| ACCOUNT NO.    4035 | | | | | | | |
| WILDERNESS ADVENTURES 45 BUCKSKIN RD BELGRADE, MT  59714 | | | AP VENDOR | | | | $0.01 |
| ACCOUNT NO.    5453 | | | | | | | |
| WILLARD PACKAGING COMPANY INC 18940 WOODFIELD ROAD GAITHERSBURG, MD  20879 | | | AP VENDOR | | | | $259.24 |
| ACCOUNT NO.    4229 | | | | | | | |
| WILSON TRUCKING CORPORATION P.O. BOX 200 FISHERVILLE, VA  22939-0200 | | | AP VENDOR | | | | $32,897.04 |
| ACCOUNT NO.    5760 | | | | | | | |
| WILSON, PETTY, KOSMO & TURNER 550 WEST C STREET SUITE 1050 SAN DIEGO, CA  92101-3532 | | | AP VENDOR | | | | $1,878.51 |

Sheet no. 128 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      $326,510.45

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**

Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　6349 WISSEN INFOTECH, INC. 14320 W GREENFIELD AVE BROOKFIELD, WI 53005 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.　2412 WJ FANTASY INC. 955 CONNECTICUT AVENUE BRIDGEPORT, CT 6607 | | | AP VENDOR | | | | $3,687.60 |
| ACCOUNT NO.　3306 WOODFIN SUITES 10044 PACIFIC MESA BOULAVARD SAN DIEGO, CA 92121 | | | AP VENDOR | | | | $296.14 |
| ACCOUNT NO.　5096 WORDS & PICTURES COMMUNICATIONS INC 1030 CANYON CREEK ROAD WATKINSVILLE, GA 30677 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO.　263 WORKMAN PUBLISHING COMPANY 708 BROADWAY NEW YORK, NY 10003 | | | AP VENDOR | | | | $1,591,271.73 |
| ACCOUNT NO.　1203 WORLD BIBLE PUBLISHING 10899 TEXTILE RD BELLEVILLE BELLEVILLE, MI 48111-2315 | | | AP VENDOR | | | | $625.82 |

Sheet no. 129 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　　　$1,597,131.29

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  264 | | | | | | | |
| WORLD PUBLICATIONS INC. 455 SOMERSET AVE. BLDG 2A N. DIGHTON, MA 2764 | | | AP VENDOR | | | | $654.60 |
| ACCOUNT NO.  1725 | | | | | | | |
| XEROX CORPORATION PO BOX 650361 DALLAS, TX  75265-0361 | | | AP VENDOR | | | | $1,896.00 |
| ACCOUNT NO.  086756 | | | | | | | |
| YARZA, ALEJANDRO 725 MAIN AVE. SACRAMENTO, CA  95838 | | | EMPLOYEE | | | | $5,047.90 |
| ACCOUNT NO.  4087 | | | | | | | |
| YELLOW TRANSPORTATION INC PO BOX 100299 PASADENA, CA  91189-0299 | | | AP VENDOR | | | | $58,492.93 |
| ACCOUNT NO.  6612 | | | | | | | |
| YOGNA INC. 8035 CAVENDISH PLACE SUWANEE, GA  30024 | | | AP VENDOR | | | | $66,150.00 |
| ACCOUNT NO.  5586 | | | | | | | |
| YORKVILLE PRESS, INC 1202 LEXINGTON AVE. #315 NEW YORK, NY  10028 | | | AP VENDOR | | | | $286.66 |

Sheet no. 130 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $132,528.09 |
| Total (Use only on the last page of the completed Schedule F) | |

(Report total also on Summary of Schedules

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No. **06-11480**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7052<br><br>ZACHARY WEIMER<br>5785 SHELBURNE ROAD<br>SHELBURNE, VT 05482 | | | AP VENDOR | | | | $90.24 |
| ACCOUNT NO. 489<br><br>ZAGAT SURVEY<br>4 COLUMBUS CIRCLE<br>NEW YORK, NY 10019 | | | AP VENDOR | | | | $55,336.22 |
| ACCOUNT NO. 3175<br><br>ZEE MEDICAL COMPANY<br>10449 OLD PLACEVILLE ROAD<br>SACRAMENTO, CA 95827-2508 | | | AP VENDOR | | | | $958.48 |
| ACCOUNT NO. 3175<br><br>ZEE MEDICAL COMPANY<br>10449 OLD PLACEVILLE ROAD<br>SACRAMENTO, CA 95827-2508 | | | AP VENDOR | | | | $260.27 |
| ACCOUNT NO. 285<br><br>ZONDERVAN<br>ATTN: MARK KISALA<br>5503 NORTH CUMBERLAND<br>CHICAGO, IL 60656 | | | AP VENDOR | | | | $1,405,906.13 |

Sheet no. 131 of 131 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $1,462,551.34 |
| Total<br>(Use only on the last page of the completed Schedule F) | $173,443,265.96 |

(Report total also on Summary of Schedules

Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.
NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 750 A STREET LLC<br>P.O. BOX 306<br>391 DEAD INDIAN MEMORIAL RD.<br>ASHLAND, OR  97520 | LEASE AGREEMENT<br>ASHLAND, OR – SHIPPING/RECEIVING<br>750 A STREET<br>ASHLAND, OR 97520<br>EFFECTIVE DATE:  7/1/04 |
| 750 A STREET LLC<br>PO BOX 306<br>ASHLAND, OR  97520 | RENTAL AGREEMENT<br>LEASE FOR REAL PROPERTY<br>7/1/2004 |
| A DUIE PYLE INC<br>PO BOX 564<br>WEST CHESTER, PA  WEST CHEST | CARRIER AGREEMENT<br>CONTRACT |
| ABH DIVISION OF ROBINSON WORLDWIDE INC<br>14800 CHARLSON RD SUITE 2400<br>EDEN PRAIRIE, MN  55347 | CARRIER AGREEMENT<br>PRICING |
| ABRAHAM RHONE<br>P.O. BOX 279<br>JUNCTION CITY, CA  96048 | LEASE AGREEMENT<br>ASHLAND, OR - 762 A ST.<br>762 A STREET<br>ASHLAND, OR  97520<br>EFFECTIVE DATE: 7/13/05 |
| ADAMS MEDIA<br>1140 AIRPORT ROAD<br>FALL RIVER, MA  2720 | PROPRIETARY ADULT PUBLISHING AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANCE BUSINESS SYSTEMS<br>13755 YORK ROAD<br>COCKEYSVILLE, MD  21030 | RENTAL AGREEMENT<br>11/15/2005 |
| ALLEN, PATRICK<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>MGR., ACCOUNTING & INVENTORY |
| ALLIANCE SHIPPERS<br>PO BOX 827505<br>PHILADELPHIA, PA  PHILADELPH | CARRIER AGREEMENT<br>PRICING |
| AMBER<br>68 MITCHELL BLVD<br>SUITE 215<br>SAN RAFAEL, CA  94903 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/18/2006 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| AMBER BOOKS<br>ATTN SARA BALLARD DEPUTY MANAGER DIRCTOR<br>BRADLEY'S CLOSE 74-77 WHITE LION ST<br>LONDON  N1 9PF<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>A11/3/2005 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/24/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **ADVANCED MARKETING SERVICES, INC.**  Case No. **06-11480**
Debtor           (if known)

**SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/1/2002 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/6/2000 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/23/2004 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>12/17/2004 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/23/2005 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>7/5/2005 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/9/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>7/5/2005 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/11/2005 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/23/2004 |
| AMBER BOOKS<br>68 MITCHELL BLVD<br>SUITE 215<br>SAN RAFAEL, CA  94903 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/29/2005 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/23/2004 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>7/8/2004 |
| AMBER BOOKS<br>BRADLEY'S CLOSE<br>74-77 WHITE LION STREET<br>LONDON  N1 9PF<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>3/26/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICHIP BOOKS<br>ATTN KEVIN CLEGG PRESIDENT<br>19220 S NORMANDIE AVENUE<br>TORRANCE, CA  90502 | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>9/19/2005 |
| AMERICHIP BOOKS<br>ATTN KEVIN CLEGG PRESIDENT<br>19220 S NORMANDIE AVENUE<br>TORRANCE, CA  90502 | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>9/20/2005 |
| AML BOOKS<br>ATTN NICK HOLT<br>UNIT B BICESTER PARK CHARBRIDGE WAY<br>BICESTER, OXFORDHIRE  OX6 OUT | PORTABLE PRESS PUBLISHING AGREEMENT<br>7/11/2003 |
| ANOVA BOOKS<br>151 FRESTON ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/29/2005 |
| ANOVA BOOKS COMPANY LTD<br>151 FRESTON ROAD<br>LONDON  W10<br>UNITED KINGDOM | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| AOL TIME WARNER/LITTLE BROWN<br>P.O. BOX 8828<br>JFK STATION<br>BOSTON, MA  02114 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| ARLENE COM AND COMPANY<br>16919 SE 25TH STREET<br>BELLEVUE, WA  98008 | TOY MARKET REPRESENTATVIE AGREEMENT<br>6/19/2006 |
| AUTOMOTIVE ASSOCIATION DEVELOPMENTS LIMITED<br>SOUTHWOOD EAST<br>APOLLO RISE<br>FARNBOROUGH, HAMPSHIRE  GU14 0JW<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/13/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUTOMOTIVE ASSOCIATION DEVELOPMENTS LIMITED SOUTHWOOD EAST APOLLO RISE FARNBOROUGH, HAMPSHIRE  GU14 0JW ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT 5/13/2005 |
| AUTOMOTIVE ASSOCIATION DEVELOPMENTS LIMITED SOUTHWOOD EAST APOLLO RISE FARNBOROUGH, HAMPSHIRE  GU14 0JW ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT 6/29/2005 |
| AUTOMOTIVE ASSOCIATION DEVELOPMENTS LIMITED SOUTHWOOD EAST APOLLO RISE FARNBOROUGH, HAMPSHIRE  GU14 0JW ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT 6/29/2005 |
| AUTUMN PUBLISHING | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| AVERITT EXPRESS PO BOX 3145 COOKEVILLE, TN  COOKEVILLE | CARRIER AGREEMENT CONTRACT |
| BACKBEAT PRESS UNIT 2A UNION COURT 20-22 UNION ROAD STOCKWELL, LONDON  SW4 6JP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 3/26/2004 |
| BACKBEAT PRESS UNIT 2A UNION COURT 20-22 UNION ROAD STOCKWELL, LONDON  SW4 6JP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 10/11/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BACKBEAT PRESS<br>UNIT 2A UNION COURT<br>20-22 UNION ROAD<br>STOCKWELL, LONDON  SW4 6JP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/22/2005 |
| BACKBEAT PRESS<br>UNIT 2A UNION COURT<br>20-22 UNION ROAD<br>STOCKWELL, LONDON  SW4 6JP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/9/2004 |
| BACKBEAT PRESS<br>UNIT 2A UNION COURT<br>20-22 UNION ROAD<br>STOCKWELL, LONDON  SW4 6JP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/24/2005 |
| BACKBEAT PRESS<br>UNIT 2A UNION COURT<br>20-22 UNION ROAD<br>STOCKWELL, LONDON  SW4 6JP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/12/2006 |
| BECKER&MAYER! LLC<br>ATTN JAMES BECKER CO PRESIDENT<br>11010 NORTHUP WAY<br>BELLEVUE, WA  98004 | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>11/4/2005 |
| BECKER&MAYER! LLC<br>ATTN ANDY MAYER CO-PRESIDENT<br>11010 NORTHUP WAY<br>BELLEVUE, WA  98004 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/6/2006 |
| BECKER&MAYER! LLC<br>11010 NORTHUP WAY<br>BELLEVUE, WA  98004 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/21/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.   **06-11480**
_____                    _____
                    Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLACK DOG<br>151 W. 19TH STREET<br>NEW YORK, NY  10011 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| BLUE RED PRESS<br>82 ELMS ROAD<br>LONDON  SW4 9EW<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/8/2005 |
| BOOK CREATION LLC<br>216 EAST 49TH ST<br>3RD FLOOR<br>NEW YORK, NY  10017 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/5/2002 |
| BOOK CREATION LLC<br>216 EAST 49TH ST<br>3RD FLOOR<br>NEW YORK, NY  10017 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/27/2004 |
| BOOK CREATION LLC<br>216 EAST 49TH ST<br>3RD FLOOR<br>NEW YORK, NY  10017 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/15/2004 |
| BOOK CREATION LLC<br>216 EAST 49TH ST<br>3RD FLOOR<br>NEW YORK, NY  10017 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/8/2005 |
| BOOK CREATION LLC<br>216 EAST 49TH ST<br>3RD FLOOR<br>NEW YORK, NY  10017 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/5/2002 |
| BOOK CREATION LLC<br>216 EAST 49TH ST<br>3RD FLOOR<br>NEW YORK, NY  10017 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/21/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                     (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOOK CREATIONS LLC<br>216 EAST 49TH ST<br>3RD FLOOR<br>NEW YORK, NY  10017 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| BOOK SALES<br>114 NORTHFIELD AVENUE<br>EDISON, NJ  8837 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| BOPARDIKAR, CHITRA<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>VP INTERNATIONAL SALES PGW |
| BROLLY BROOKS | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| BROWN REFERENCE GROUP<br>8 CHAPEL PLACE<br>RIVINGTON ST<br>LONDON  EC2A 3DQ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/7/2005 |
| BROWN REFERENCE GROUP<br>8 CHAPEL PLACE<br>RIVINGTON ST<br>LONDON  EC2A 3DQ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/27/2004 |
| BROWN REFERENCE GROUP<br>8 CHAPEL PLACE<br>RIVINGTON ST<br>LONDON  EC2A 3DQ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/11/2006 |
| BRUSHFIRE<br>13 DENE COURT<br>MOUNT AVENUE<br>EALING, LONDON  W5 1TH<br>UNITED KINGDOM | PROPRIETARY ADULT PUBLISHING AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

_____
                      Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRUSHFIRE<br>13 DENE COURT<br>MOUNT AVENUE<br>EALING, LONDON, LO  W5 1TH<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/1/2005 |
| BUILD-A-BEAR RETAIL MANAGEMENT, INC.<br>1954 INNERBELT BUSINESS CENTER DR<br>ST LOUIS, MO  63114 | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>5/23/2005 |
| BUILD-A-BEAR RETAIL MANAGEMENT, INC.<br>1954 INNERBELT BUSINESS CENTER DR<br>ST LOUIS, MO  63114 | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>11/4/2005 |
| BULLOCKS EXPRESS TRANSPORTATION<br>510 EAST 51ST AVENUE<br>DENVER, CO  DENVER | CARRIER AGREEMENT<br>CONTRACT |
| CARLISLE CARRIER<br>6380 BROCKBILL BOULEVARD<br>MECHANICSBURG, PA  17050 | CARRIER AGREEMENT<br>CONTRACT |
| CARLTON BOOKS LIMITED<br>20 MORTIMER STREET<br>LONDON  W1T 3JW<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/1/2005 |
| CARLTON BOOKS LIMITED<br>20 MORTIMER STREET<br>LONDON  W1T 3JW<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/1/2005 |
| CARLTON BOOKS LIMITED<br>20 MORTIMER STREET<br>LONDON  W1T 3JW<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/22/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARLTON BOOKS LIMITED<br>20 MORTIMER STREET<br>LONDON  W1T 3JW<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/22/2006 |
| CASELL ILLUSTRATED<br>2-4 HERON QUAYS<br>LONDON  E14 4JP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/2/2004 |
| CASELL ILLUSTRATED<br>2-4 HERON QUAYS<br>LONDON  E14 4JP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/25/2005 |
| CATOGGE, TARA M.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EVP SALES & MERCHANDISING |
| CB PUBLISHING<br>ATTN CLIFFORD J BRECHNER PRESIDENT<br>50 CARNATION AVE<br>FLORAL PK, NY  11001 | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>10/10/2006 |
| CENTRAL FREIGHT<br>PO BOX 2638<br>WACO, TX  76702 | CARRIER AGREEMENT<br>CONTRACT |
| CENTRAL TRANSPORTATION | CARRIER AGREEMENT<br>CONTRACT |
| CHAIN SALES<br>149 MADISON AVENUE<br>SUITE 810<br>NEW YORK, NY  10016 | PROPRIETARY ADULT PUBLISHING AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHAIN SALES<br>149 MADISON AVENUE<br>SUITE 810<br>NEW YORK, NY  10016 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| CHART STUDIO PUBLISHING (PTY), LTD<br>ATTN MILES JARVIS CHIEF EXECUTIVE OFFICER<br>88 OXFORD ST<br>FERNDALE, RANDBURG  2194<br>SOUTH AFRICA | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>7/11/2005 |
| CHRONICLE BOOKS<br>85 SECOND STREET<br>6TH FLOOR<br>SAN FRANCISCO, CA  94105 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>3/22/2005 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>12/10/2004 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>12/10/2004 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/2/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

                            Debtor                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 5/2/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 1/23/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 2/9/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/15/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/2/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/2/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 7/5/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/2/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/2/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/10/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/10/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 9/27/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 5/2/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 5/2/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

              Debtor                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/2/2004 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>12/10/2004 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/2/2004 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/2/2005 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/27/2005 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/15/2005 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/2/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                    (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/10/2004 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 5/2/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 5/2/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/15/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 5/2/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 5/2/2005 |
| CHRYSALIS BOOK GROUP PLC THE CHRYSALIS BUILDING BRAMLEY ROAD LONDON  W10 6SP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/10/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>12/10/2004 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/2/2004 |
| CHRYSALIS BOOK GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/2/2005 |
| COLE, SAM<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>SR. DIRECTOR, OPS INDY |
| COLIN GOWER ENTERPRISES<br>CORDWAINERS CARING LANE<br>LEEDS<br>MAIDSTONE, KENT  E 17 1 TJ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/11/2005 |
| COLLINS & BROWN<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/11/2005 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>C/O DUKE REALTY SERVICES LP<br>7225 WOODLAND DR.<br>INDIANAPOLIS, IN  46278 | LEASE AGREEMENT<br>INDIANAPOLIS, IN – RETURN CENTER<br>5051 W 74TH ST.<br>BUILDING 99, PARK 100 BUSINESS PARK<br>INDIANAPOLIS, IN  46268<br>EFFECTIVE DATE: 3/25/04 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COSTCO | COSTCO RETURNS FREIGHT PROGRAM |
| COSTCO AUTO MAGAZINE | COSTCO AUTO MAGAZINE PROGRAM PROPOSAL 7/21/2006 |
| CROWNE TRANSPORTATION<br>24 CANNERY CT<br>HAYWARD, CA  HAYWARD | CARRIER AGREEMENT<br>PRICING |
| CURRAN, BREDA<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>SR. GENERAL SALES MANAGER |
| DASH, NIK<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>MGR., DATABASE SERVICES |
| DEPENDABLE HIGHWAY EXPRESS<br>P.O. BOX 58047<br>LOS ANGELES, CA  90058 | CARRIER AGREEMENT<br>CONTRACT |
| DESIGN EYE PUBLISHING LTD<br>C/O WINNER PRINTING<br>8/F DERRICK INDUSTRIAL BUILDING<br>49-51 WRONG CHUK HANG ROAD<br>HONG KONG,<br>CHINA | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT 9/20/2005 |
| DESIGN EYE PUBLISHING LTD<br>THE OLD BREWERY<br>6 BLUNDELL STREET<br>LONDON  N7 9BH<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT 9/1/2005 |
| DESIGN EYE/QUARTO | EMAIL AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DISNEY PRESS | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| DISNEY PUBLISHING | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| DK PUBLISHING<br>C/O PENGUIN PUTNAM<br>LOCKBOX #4920<br>CHICAGO, IL  60693 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| DOLLARD, JACK<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EVP CHIEF OPERATING OFFICER |
| DONOHUE, JOHN<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>SR. GENERAL SALES MANAGER |
| DUKE-WEEKS REALTY LIMITED PARTNERSHIP<br>600 EAST 96TH, SUITE 100<br>INDIANAPOLIS, IN  46240 | LEASE AGREEMENT<br>INDIANAPOLIS, IN – RETURN CENTER<br>WEST 79TH STREET<br>BUILDING 140  PARK 100 BUSINESS PARK<br>INDIANAPOLIS, IN  46268<br>EFFECTIVE DATE:  10/10/2000 |
| DUNCAN BAIRD PUBLISHERS<br>CASTLE HOUSE 75-76<br>WELL STREET<br>LONDON  W1T 3QH<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/7/2005 |
| DUNCAN BAIRD PUBLISHERS<br>CASTLE HOUSE 75-76<br>WELL STREET<br>LONDON  W1T 3QH<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>3/15/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUNCAN BAIRD PUBLISHERS<br>CASTLE HOUSE 75-76<br>WELL STREET<br>LONDON  W1T 3QH<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/25/2005 |
| DUNCAN BAIRD PUBLISHERS<br>CASTLE HOUSE 75-76<br>WELL STREET<br>LONDON  W1T 3QH<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/15/2005 |
| DUNCAN BAIRD PUBLISHERS<br>CASTLE HOUSE 75-76<br>WELL STREET<br>LONDON  W1T 3QH<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>12/20/2001 |
| DUNCAN BAIRD PUBLISHERS<br>CASTLE HOUSE 75-76<br>WELL STREET<br>LONDON  W1T 3QH<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/26/2003 |
| DUNCAN BAIRD PUBLISHERS<br>CASTLE HOUSE 75-76<br>WELL STREET<br>LONDON  W1T 3QH<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/1/2006 |
| DUNCAN BAIRD PUBLISHERS<br>CASTLE HOUSE 75-76<br>WELL STREET<br>LONDON  W1T 3QH<br>ENGLAND | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/11/2005 |
| EGMONT UK, LTD<br>ATTN KATJA REISTER INTL SALES MANAGER<br>239 KENSINGTON HIGH STREET<br>LONDON  W8 6SA<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>7/17/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELWIN STREET<br>144 LIVERPOOL ROAD<br>LONDON  N1 1LA<br>UNITED KINGDOM | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| ELWIN STREET<br>144 LIVERPOOL ROAD<br>LONDON  N1 1LA<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/7/2005 |
| EMILY SANTOS | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| ENTERPRISE<br>600 CORPORATE PARK DRIVE<br>ST LOUIS, MO  63105 | CORPORATE CLASS PREFERRED RATE AGREEMENT<br>1/10/2006 |
| ETRANS EXPRESS, INC<br>1700 CAPITAL AVENUE<br>SUITE 200<br>PLANO, TX  PLANO | CARRIER AGREEMENT<br>PRICING |
| ETRANSSOURCE.COM<br>1000 EAST CAMPBELL ROAD<br>SUITE 110<br>RICHARDSON, TX  75081 | CARRIER AGREEMENT<br>PRICING |
| F & W NORTHLIGHT | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| FEDERAL EXPRESS<br>2003 CORPORATE PLAZA 1ST FLOOR<br>ATTN CASH APP'S<br>MEMPHIS, TN  38132 | CARRIER AGREEMENT<br>CONTRACT |
| FEDEX FREIGHT<br>4103 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | CARRIER AGREEMENT<br>CONTRACT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FISHER, MARK<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>MGR., ACCOUNTS RECEIVABLE |
| FIVE MILE PRESS<br>950 STUD ROAD<br>ROWVILLE  3178 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| FOUNDRY | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| FREESE, RICHARD C.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>PRESIDENT PGW |
| FRIESENS<br>PO BOX 7<br>NECHE, ND  58265 | PURCHASE ORDER<br>9/27/2006 |
| FRIESENS<br>PO BOX 7<br>NECHE, ND  58265 | PURCHASE ORDER<br>8/23/2006 |
| FRIESENS<br>PO BOX 7<br>NECHE, ND  58265 | PURCHASE ORDER<br>8/23/2006 |
| FRIESENS CORPORATION<br>PO BOX 7<br>NECHE, ND  58265 | PURCHASE ORDER<br>10/10/2006 |
| FRIESENS CORPORATION<br>ONE PRINTERS WAY<br>ALTONA, MANITOBA  R0G 0B0<br>CANADA | PURCHASE ORDER |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GARY M. RAUTENSTRAUCH<br>5880 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | EMPLOYMENT AGREEMENT<br>5/15/2006 - 5/15/2008 |
| GLOBAL<br>1/181 HIGH STREET<br>WILLOUGHBY  NSW 2068<br>AUSTRALIA | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| GLOBAL LOGISTICS TECHNOLOGIES, INC.<br>ONE RESERVOIR CORPORATE CENTRE<br>SHELTON, CT  92121 | SUBSCRIPTION LICENSE AGREEMENT<br>11/1/2004 |
| HALL ASSOCIATES INC.<br>ATTN NANCY HALL<br>23 E 22ND STREET<br>NEW YORK, NY  10010 | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>8/30/2005 |
| HARPER COLLINS<br>KEYSTONE INDUSTRIAL PARK<br>SCRANTON, PA  18505 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| HARPERCOLLINS<br>KEYSTONE INDUSTRIAL PARK<br>SCRANTON, PA  18505 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| HARPERCOLLINS PUBLISHERS<br>KEYSTONE INDUSTRIAL PARK<br>SCRANTON, PA  18505 | SERVICE PROVIDER AGREEMENT<br>5/30/2006 |
| HERMES HOUSE | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| HILL, DAMON<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>DIRECTOR, OPS NOR CAL |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HINKLER<br>17-23 REDWOOD DRIVE<br>DINGLEY, VICTOR, IA  3172 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| HINKLER BOOKS<br>17-23 REDWOOD DRIVE<br>DINGLEY, VICTOR, IA  3172 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| HOLTZBRINK PUBLISHING | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| HOUGHTON MIFFLIN<br>14046 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| HOUGHTON MIFFLIN<br>14046 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| HUGH LEVIN<br>9 BURR ROAD<br>WESTPORT, CT  6880 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| IGLOO BOOKS<br>UNIT 6, FIRST FLOOR<br>UNITED KINGDOM | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| IGLOO BOOKS<br>UNIT 6, FIRST FLOOR<br>UNITED KINGDOM | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| ILEX PRESS LIMITED<br>THE OLD CANDLEMAKERS<br>WEST STREET<br>LEWES, EAST SUSSEX  BN7 2NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/30/2005 |
| INNOVATIVE KIDS | PROPRIETARY JUVY PUBLISHING AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IOS CAPITAL<br>PO BOX 9115<br>MACON, GA  31208-9115 | EQUIPMENT LEASE<br>10/29/2002 |
| IVY PRESS<br>THE OLD CANDLEMAKERS<br>WEST STREET<br>LEWES, EAST SUSSEX  BN7 2NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT |
| IVY PRESS LIMITED<br>THE OLD CANDLEMAKERS<br>WEST STREET<br>LEWES, EAST SUSSEX  BN7 2NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/19/2005 |
| IVY PRESS LIMITED<br>THE OLD CANDLEMAKERS<br>WEST STREET<br>LEWES, EAST SUSSEX  BN7 2NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/18/2006 |
| IXOS PRESS<br>THE OLD CANDLEMAKERS<br>WEST STREET<br>LEWES, EAST SUSSEX  BN7 2NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT |
| JAMES REYNOLDS TRANSPORTATION<br>PO BOX 834<br>BERWICK, PA  BERWICK | CARRIER AGREEMENT<br>PRICING |
| JANUSZKO, ERIC<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EVP CHIEF INFO OFFICER |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAVNA, GORDON<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EDITOR-IN-CHIEF |
| JOHN DOLLISON<br>PO BOX 1476<br>TALENT, OR  97540 | WORK MADE FOR HIRE AGREEMENT WITH WRITER<br>1/1/2006 |
| JOHN MICHAEL SCALZI<br>9732 HORATIO HARRIS CREEK ROAD<br>BRADFORD, OH  45308 | AGREEMENT<br>3/15/2004 |
| JOHN MICHAEL SCALZI<br>9732 HORATIO HARRIS CREEK ROAD<br>BRADFORD, OH  45308 | AGREEMENT<br>3/15/2004 |
| JOHN MICHAEL SCALZI<br>9732 HORATIO HARRIS CREEK ROAD<br>BRADFORD, OH  45308 | AGREEMENT<br>4/1/2003 |
| JOHN MICHAEL SCALZI<br>9732 HORATIO HARRIS CREEK ROAD<br>BRADFORD, OH  45308 | AGREEMENT<br>4/1/2003 |
| JONES LANG LASALLE (NSW) PTY LIMITED<br>LEVEL 18, 400 GEORGE ST.<br>SYDNEY, NSW 2000<br>AUSTRALIA | LEASE AGREEMENT<br>SYDNEY, AUSTRALIA<br>SUITE 1, LEVEL 19, 68 PITT STREET<br>SYDNEY, AUSTRALIA<br>EFFECTIVE DATE:  10/20/2003 |
| KETTUNEN, W. E.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>DIR., MARKETING PGW |
| KEY PORTER BOOKS LTD<br>70 THE ESPLANADE<br>TORONTO, ON  M5E 1R2 | AGREEMENT<br>2/8/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KEY PORTER BOOKS LTD<br>70 THE ESPLANADE<br>TORONTO, ON  M5E 1R2<br>CANADA | AGREEMENT |
| KONECKY | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| KONEMANN<br>HENKENSTR,59-65<br>VERL, NIEDERSACHSEN,  33415 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| KYLE CATHIE LTD<br>122 ARLINGTON RD<br>LONDON  NW1 7HP<br>UNITED KINGDOM | PROPRIETARY JUVY PUBLISHING AGREEMENT<br>3/16/2004 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/10/2003 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/17/2004 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/1/2003 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/10/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/10/2003 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/1/2003 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/1/2003 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/1/2003 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/15/2005 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/1/2003 |
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/10/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LANSDOWNE PUBLISHING<br>LEVEL 1, ARGYLE STORE, 18 ARGYLE STREET<br>THE ROCKS<br>SYDNEY  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>7/1/2004 |
| LARRY WANN ASSOCIATES<br>8468 WORLD TRADE CENTER<br>PO BOX 420945<br>DALLAS, TX  75342 | TOY MARKET REPRESENTATVIE AGREEMENT<br>6/19/2006 |
| LEISURE ARTS<br>5701 RANCH DRIVE<br>LITTLE ROCK, AR  72212 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| LIONHEART BOOKS, LTD.<br>5105 PEACHTREE IND BLVD<br>ATLANTA, GA  30341 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/10/2003 |
| LITTLE BROWN | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| LITTLE TIGER PRESS<br>2501 W. HAMPTON AVE<br>MILWAUKEE, WI  53209 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| LLOYD, GARY<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EVP GENERAL COUNSEL |
| LOPEZ-MORLETT, PAMELA .<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>DIR., ADULT PROP PUBLISH |
| MADISON | PROPRIETARY ADULT PUBLISHING AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAKE BELIEVE IDEAS | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| MALCOLM HILGARTNER<br>256 TUDOR CIRCLE<br>ASHLAND, OR  97520 | WORK MADE FOR HIRE AGREEMENT<br>8/31/2003 |
| MALCOLM HILGARTNER<br>256 TUDOR CIRCLE<br>ASHLAND, OR  97520 | WORK MADE FOR HIRE AGREEMENT WITH WRITER<br>8/31/2003 |
| MALCOLM HILGARTNER<br>256 TUDOR CIRCLE<br>ASHLAND, OR  97520 | WORK MADE FOR HIRE AGREEMENT WITH WRITER<br>11/20/2006 |
| MANHATTAN ASSOCIATES<br>2300 WINDY RIDGE PARKWAY<br>ATLANTA, GA  30339 | SOFTWARE LICENSE SERVICES SUPPORT AND ENHANCEMENT AGREEMENT<br>12/29/2000 |
| MANHATTAN ASSOCIATES WAREHOUSE MANAGEMENT SYSTEM APPLICATION SUITE (PKMS)<br>2300 WINDY RIDGE PARKWAY<br>ATLANTA, GA  30339 | LICENSE AGREEMENT<br>PERPETUAL |
| MARSHALL EDITIONS LTD.<br>170 PICADILLY<br>LONDON  WIV 9-DD<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>9/1/2005 |
| MARSHALL EDITIONS LTD.<br>THE OLD BREWERY<br>6 BLUNDELL STREET<br>LONDON  N7 9BH<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>9/1/2005 |
| MARY BLOCKSMA<br>PO BOX 40<br>BAY CITY, MI  487097 | AGREEMENT<br>2/15/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARY BLOCKSMA<br>PO BOX 40<br>BAY CITY, MI  487097 | AGREEMENT<br>2/18/2002 |
| MEREDITH | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| MICHAEL BRUNSFELD<br>420 NOVA ALBION WAY<br>SAN RAFAEL, CA  94903 | AGREEMENT<br>10/21/2002 |
| MICROSOFT MS ENTERPRISE PROJECT SERVER | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS EXCHANGE SERVER ENTERPRISE | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS OFFICE PROFESSIONAL | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS PROJECT PROFESSIONAL | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS PROJECT SERVER CAL | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS SQL SERVER STANDARD | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS VISIO PROFESSIONAL | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS VISIO STANDARD | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICROSOFT MS WINDOWS SERVER ADVANCED EDITION | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS WINDOWS SERVER STANDARD EDITION | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT MS WINDOWS TERMINAL SERVER CAL | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MICROSOFT SQL SERVER CAL | LICENSE AGREEMENT<br>2/20/2004 - 2/20/2007 |
| MILES KELLY<br>ATTN GERARD KELLY PRESIDENT<br>THE BARDFIELD CENTRE<br>GREAT BARDFIELD  CM7 4SL<br>UNITED KINGDOM | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| MILES KELLY<br>ATTN GERARD KELLY PRESIDENT<br>THE BARDFIELD CENTRE<br>GREAT BARDFIELD  CM7 4SL<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>9/7/2006 |
| MILLENUNIUM HOUSE PTY<br>52 BOLWARRA RD<br>ELANORA HEIGHTS  NSW 2101 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| MILLER, CHRIS<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>VP BUSINESS DEVELOPMENT |
| MIRA OBERLIN PARTNERS LTD<br>10525 VISTA SORRENTO PARKWAY, STE. 110<br>SAN DIEGO, CA  92121 | LEASE AGREEMENT<br>SAN DIEGO, CA - CORP.<br>5880 OBERLIN DR<br>SAN DIEGO, CA  92121<br>EFFECTIVE DATE:  9/23/1997 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIRA OBERLIN PARTNERS LTD<br>10525 VISTA SORRENTO PARKWAY STE #110<br>SAN DIEGO, CA  92121 | REAL ESTATE LEASE<br>LEASE FOR REAL PROPERTY<br>5/1/1998 |
| MIRA OBERLIN PARTNERS LTD<br>10525 VISTA SORRENTO PARKWAY STE #110<br>SAN DIEGO, CA  92121 | STANDARD INDUSTRIAL/COMMERCIAL MULTI-TENANT LEASE<br>LEASE FOR REAL PROPERTY<br>9/23/1997 |
| MOBERLY CENTER LLC<br>1800 S.E. SUNRISE<br>BENTONVILLE, AR  72712 | LEASE AGREEMENT<br>BENTONVILLE, AR<br>STE. 12, 1000 WESTPARK DRIVE<br>BENTONVILLE, AR  72712<br>EFFECTIVE DATE:  10/4/05 |
| MODERN PUBLISHING<br>2410 BRODHEAD RD.<br>BETHLEHEM, PA  18020 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| MOLINA, MICHAEL D.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EVP HUMAN RESOURCES |
| MONDADORI PRINTING SPA<br>VIA BIANCA DI          SAVOIA 12<br>MILAN<br>ITALY | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/16/2004 |
| MONDADORI PRINTING SPA<br>VIA BIANCA DI          SAVOIA 12<br>MILAN<br>ITALY | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/16/2004 |
| MONDADORI PRINTING SPA<br>VIA BIANCA DI          SAVOIA 12<br>MILAN<br>ITALY | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/4/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MONDADORI PRINTING SPA<br>VIA BIANCA DI          SAVOIA 12<br>MILAN<br>ITALY | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/7/2004 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/23/2002 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/21/2006 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/23/2002 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/23/2002 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/6/2004 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/10/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **ADVANCED MARKETING SERVICES, INC.**　　　　Case No. __06-11480__
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MQ PUBLICATIONS LTD. OF 12 THE IVORIES 6/8 NORTHAMPTON STREET LONDON  N1 2HY UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 11/4/2006 |
| MQ PUBLICATIONS LTD. OF 12 THE IVORIES 6/8 NORTHAMPTON STREET LONDON  N1 2HY UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 10/10/2003 |
| MQ PUBLICATIONS LTD. OF 12 THE IVORIES 6/8 NORTHAMPTON STREET LONDON  N1 2HY UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 3/9/2004 |
| MQ PUBLICATIONS LTD. OF 12 THE IVORIES 6/8 NORTHAMPTON STREET LONDON  N1 2HY UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 8/6/2004 |
| MQ PUBLICATIONS LTD. OF 12 THE IVORIES 6/8 NORTHAMPTON STREET LONDON  N1 2HY UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 3/9/2004 |
| MQ PUBLICATIONS LTD. OF 12 THE IVORIES 6/8 NORTHAMPTON STREET LONDON  N1 2HY UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 8/17/2004 |
| MQ PUBLICATIONS LTD. OF 12 THE IVORIES 6/8 NORTHAMPTON STREET LONDON  N1 2HY UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 8/17/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/17/2004 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/6/2004 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/23/2006 |
| MQ PUBLICATIONS LTD.<br>OF 12 THE IVORIES<br>6/8 NORTHAMPTON STREET<br>LONDON  N1 2HY<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/23/2002 |
| MSR QUALITY MANAGEMENT SERVICES LLC<br>753 WASHINGTON ST STE #6<br>STOUGHTON, MA  02072 | AGREEMENT<br>1/20/2005 |
| MSR QUALITY MANAGEMENT SERVICES LLC<br>753 WASHINGTON ST SUITE #6<br>STOUGHTON, MA  02072 | AGREEMENT<br>1/20/2005 |
| MURDOCH<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | PROPRIETARY JUVY PUBLISHING AGREEMENT<br>6/30/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MURDOCH BOOKS<br>WHARF 8/9<br>23 HICKERSON ROAD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | PROPRIETARY JUVY PUBLISHING AGREEMENT<br>3/26/2003 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | PROPRIETARY JUVY PUBLISHING AGREEMENT<br>6/30/2004 |
| MURDOCH BOOKS<br>ATTN MARK SMITH<br>WHARF 8/9          23 HICKSON ROAD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | PROPRIETARY JUVY PUBLISHING AGREEMENT<br>11/30/2001 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/21/2004 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/23/2003 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/11/2005 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/16/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/15/2005 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/15/2005 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/12/2004 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/12/2004 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/10/2005 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/11/2003 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/23/2003 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/21/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/21/2004 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/23/2003 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>5/23/2003 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/30/2004 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/21/2004 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/30/2004 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/26/2002 |
| MURDOCH BOOKS<br>FERRY HOUSE 51-57 LACY ROAD<br>PUTNEY<br>LONDON  SW15 1PR<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>3/8/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/21/2004 |
| MURDOCH BOOKS<br>PIER 8/9 HICKSON RD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/21/2006 |
| MURDOCH BOOKS AUSTRALIA<br>WHARF 8/9<br>23 HICKSON ROAD<br>MILLERS POINT  NSW 2000<br>AUSTRALIA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/22/2002 |
| N&V INVESTMENTS PTY LTD<br>12A CHOWILLA ST.<br>EDEN HILLS, SA 5050<br>AUSTRALIA | LEASE AGREEMENT<br>AUSTRALIA - WINGFIELD<br>EFFECTIVE DATE:  11/9/2000 |
| NEW HOLLAND PUBLISHERS<br>GARFIELD HOUSE<br>86-88 EDGEWARE ROAD<br>LONDON  W2 2EA<br>UNITED KINGDOM | PROPRIETARY JUVY PUBLISHING AGREEMENT<br>5/2/2006 |
| NEW HOLLAND PUBLISHERS (UK) LTD.<br>GARFIELD HOUSE<br>86-88 EDGEWARE ROAD<br>LONDON  W2 2EA<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/11/2006 |
| NEW HOLLAND PUBLISHERS LTD.<br>GARFIELD HOUSE<br>86-88 EDGEWARE ROAD<br>LONDON  W2 2EA<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/25/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                               (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEW HOLLAND PUBLISHERS LTD. GARFIELD HOUSE 86-88 EDGEWARE ROAD LONDON  W2 2EA UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 1/11/2006 |
| NEW PENN MOTOR EXPRESS 625 S FIFTH AVENUE P.O. BOX 630 LEBANON, PA  LEBANON | CARRIER AGREEMENT CONTRACT |
| NOLTE, BRAD C/O ADVANCED MARKETING SERVICES, INC. 5880 OBERLIN DRIVE, SUITE 400 SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006 DIR., INTERNAL AUDIT |
| OAK HARBOR FREIGHT LINES, INC PO BOX 1469 AUBURN, WA  AUBURN | CARRIER AGREEMENT CONTRACT |
| OCTUPUS PUBLISHING GROUP 2-4 HERON QUAYS LONDON  E14 4JP UNITED KINGDOM | PROPRIETARY JUVY PUBLISHING AGREEMENT 4/23/2000 |
| OCTUPUS PUBLISHING GROUP 2-4 HERON QUAYS LONDON  E14 4JP UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 2/29/2000 |
| OLD DOMINION FREIGHT LINE, INC. PO BOX 60908 CHARLOTTE, NC  28260-0908 | CARRIER AGREEMENT CONTRACT |
| OPUS EAST LLC 6707 DEMOCRACY BLVD., STE. 510 BETHESDA, MD  20817 | LEASE AGREEMENT BALTIMORE, MD - DC 1020 AIRPORT 100 WAY HANOVER, MD 21076 EFFECTIVE DATE:  5/23/2000 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

                                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE DATABASE ENTERPRISE NAMED USER<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| ORACLE DATABASE ENTERPRISE PROCESSOR<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| ORACLE DATABASE STANDARD NAMED USER<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| ORACLE DISCRETE MANUFACTURING APPLICATION USER<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| ORACLE FINANCIALS APPLICATION USER<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| ORACLE INTERNET APPLICATION SERVER ENTERPRISE PROCESSOR<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| ORACLE INTERNET DEVELOPER SUITE<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| ORACLE ORACLE TRANSPORTATION MANAGEMENT (G-LOG GC3) ENTERPRISE<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| ORACLE ORDER MANAGEMENT APPLICATION USER<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE PURCHASING APPLICATION USER<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | LICENSE AGREEMENT<br>PERPETUAL |
| OUTLINE PRESS<br>2A UNION COURT<br>20-22 UNION ROAD<br>LONDON  SW4 6JP | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/10/2003 |
| OUTLINE PRESS<br>2A UNION COURT<br>20-22 UNION ROAD<br>LONDON  SW4 6JP | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/10/2003 |
| OUTLINE PRESS<br>2A UNION COURT<br>20-22 UNION ROAD<br>LONDON  SW4 6JP | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/24/2006 |
| PAC INTERNATIONAL LOGISTICS COMPANY<br>12801 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA  LOS ANGELE | CARRIER AGREEMENT<br>ANNUAL |
| PACER GLOBAL LOGISTICS<br>PO BOX 71-1805<br>COLUMBUS, OH  COLUMBUS | CARRIER AGREEMENT<br>PRICING |
| PALACE PRESS<br>17 PAUL DRIVE<br>SAN RAFAEL, CA  94903 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| PAULSEN, LOREN C.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EVP SPECIAL PROJECTS |
| PENGUIN PUTNAM<br>200 OLD TAPPAN ROAD<br>OLD TAPPAN, NJ  7675 | PROPRIETARY ADULT PUBLISHING AGREEMENT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PENGUIN PUTNAM<br>200 OLD TAPPAN ROAD<br>OLD TAPPAN, NJ  7675 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| PHIDAL<br>ATTN DAVID SOUSSAN VICE PRESIDENT SALES<br>5740 FERRIER<br>MONTREAL, QC  H4P 1M7<br>CANADA | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| PHIDAL PUBLISHING INC.<br>ATTN DAVID SOUSSAN VICE PRESIDENT SALES<br>5740 FERRIER<br>MONTREAL, QC  H4P 1M7<br>CANADA | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT 2/4/2005 |
| PICARD, RAYNIER<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>GENERAL MANAGER, MEXICO |
| PICTHALL AND GUNZI<br>ATTN ANNIE FRANKLAND INTL SALES DIRECTOR<br>21A WIDMORE ROAD<br>BROMLEY, KENT  BR1 1RW<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT 8/31/2006 |
| PINWHEEL LIMITED<br>ATTN KATHERINE JUDGE SALES DIRECTOR<br>WINCHESTER HOUSE 259-269 OLD MARYLEBONE ROAD<br>LONDON  NW 15XJ<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT 10/4/2004 |
| PITNEY BOWES CREDIT CORPORATION<br>PO BOX 856037<br>LOUISVILLE, KY  40285-5037 | MAINTENANCE AND SERVICE AGREEMENT<br>4/29/2003 - 10/29/2007 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PJAX, INC<br>P.O. BOX 1290<br>2850 KRAMER DRIVE<br>GIBSONIA, PA 15044 | CARRIER AGREEMENT<br>CONTRACT |
| POWELL, GARETH<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA 92121 | RETENTION BONUS PLAN 2006<br>FINANCE DIRECTOR, UK |
| PRC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/6/2000 |
| PRC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/6/2000 |
| PRC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/9/2000 |
| PRC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/16/2000 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/12/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be. The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                      (if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/17/2003 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/17/2003 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/12/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>1/27/2004 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/9/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/9/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re  **ADVANCED MARKETING SERVICES, INC.**                    Case No.  __06-11480__

                                   Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/17/2003 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/17/2003 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/17/2003 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>12/5/2003 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/9/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/9/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/9/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/4/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/4/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 10/17/2003 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/9/2007 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 10/17/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>BRAMLEY ROAD<br>W10 6SP | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/17/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/9/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/4/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/11/2002 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 12/5/2003 |
| PRC PUBLISHING LTD., A DIVISION OF CHRYSALIS BOOKS GROUP PLC<br>KILN HOUSE<br>210 NEW KINGS ROAD<br>LONDON  SW6 4NZ<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 4/12/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRUDENTIAL PENSION LIMITED 142 HOLBORN BARS LONDON  EC1N 2NH UNITED KINGDOM | LEASE LEASE FOR REAL PROPERTY 11/29/2004 |
| PUBLICATIONS INTERNATIONAL | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| PUN, TONY C/O ADVANCED MARKETING SERVICES, INC. 5880 OBERLIN DRIVE, SUITE 400 SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006 VP OPERATIONAL ANALYSIS |
| QUARTO THE OLD BREWERY 6 BLUNDELL STREET LONDON  N7 9BH UNITED KINGDOM | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| QUARTO CHILDREN'S BOOKS LTD. THE OLD BREWERY 6 BLUNDELL STREET LONDON  N7 9BH UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT 9/1/2005 |
| QUARTO CHILDREN'S BOOKS LTD. THE OLD BREWERY 6 BLUNDELL STREET LONDON  N7 9BH UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT 9/1/2005 |
| QUARTO, INC. A DELAWARE CORPORATION 276 FIFTH AVENUE NEW YORK, NY  10001 | THUNDER BAY PRESS PUBLISHING AGREEMENT 9/1/2005 |
| QUINTET PUBLISHING LTD THE OLD BREWERY 6 BLUNDELL STREET LONDON  N7 9BH UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT 9/1/2005 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| R & R | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| RAGGED BEAR DISTRIBUTION<br>8 THE ARENA<br>MOLLISON AVENUE<br>ENFIELD  EN3 7NL<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>7/7/2006 |
| RANDOM HOUSE<br>2002 BETHEL ROAD<br>FINKSBURG, MD | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| RANDOM HOUSE<br>2002 BETHEL ROAD<br>FINKSBURG, MD | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| RANDOM HOUSE INC.<br>400 BENNETT CERF DRIVE<br>WESTMINSTER, MD  21157 | SERVICE PROVIDER AGREEMENT<br>11/20/2006 |
| READERS DIGEST | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| READERS DIGEST | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| REDDAWAY<br>16277 SOUTHEAST 130TH<br>CLACKAMAS, OR  97015 | CARRIER AGREEMENT<br>CONTRACT |
| REGENT PUBLISHING SERVICES LIMITED<br>5880 OBERLIN DRIVE  SUITE 100<br>SAN DIEGO, CA  92121 | PURCHASE ORDER |
| RETENTION BONUS PLAN FY 2007<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RIPLEYS | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| ROBERT FEDERICK | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| ROCKPORT<br>33 COMMERCIAL ST<br>GLOUCESTER, MA  01930 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/3/2004 |
| ROCKPORT<br>33 COMMERCIAL ST<br>GLOUCESTER, MA  01930 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>7/6/2004 |
| ROCKPORT<br>33 COMMERCIAL ST<br>GLOUCESTER, MA  01930 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>7/6/2004 |
| RODALE | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>11/7/2002 |
| RODALE INC<br>6461 SNODRIFT ROAD<br>ALLENTOWN, PA  18106 | SERVICE PROVIDER AGREEMENT<br>1/3/2006 |
| RYDER TRUCK RENTAL INC<br>8711 AMERICANA BLVD<br>INDIANAPOLIS, IN  46268 | RENTAL AGREEMENT<br>9/5/2006 |
| RYDER TRUCK RENTAL INC DBA RYDER TRANSPORTATION SERVICES<br>3034 CINCINNATI INDY<br>686 INDIANAPOLIS N. SIDE | TRUCK LEASE & SERVICE AGREEMENT<br>6/5/2006 |
| SAIA MOTOR FREIGHT LINES<br>PO BOX 100816<br>PASADENA, CA  91189-0816 | CARRIER AGREEMENT<br>CONTRACT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| SALAMANDER BOOKS, A DIVISION OF CHRYSALIS BOOKS GROUP, PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY RD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/17/2003 |
| SALAMANDER BOOKS, A DIVISION OF CHRYSALIS BOOKS GROUP, PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY RD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>6/27/2003 |
| SALAMANDER BOOKS, A DIVISION OF CHRYSALIS BOOKS GROUP, PLC<br>BRAMLEY ROAD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/15/2002 |
| SALAMANDER BOOKS, A DIVISION OF CHRYSALIS BOOKS GROUP, PLC<br>THE CHRYSALIS BUILDING<br>BRAMLEY RD<br>LONDON  W10 6SP<br>UNITED KINGDOM | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>2/9/2004 |
| SANCHEZ, ISMAEL<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>MGR., INTERNAL RPT & TAX |
| SARABAND<br>THE ART HOUSE<br>752-756 ARGYLE STREET<br>GLASGOW  G3 8UJ | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/3/2004 |
| SARABAND<br>THE ART HOUSE<br>752-756 ARGYLE STREET<br>GLASGOW  G3 8UJ | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>10/1/2003 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SARABAND<br>THE ART HOUSE<br>752-756 ARGYLE STREET<br>GLASGOW  G3 8UJ | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/11/2005 |
| SCHOLASTIC | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| SCOTTISH AMICABLE LIFE ASSURANCE SOCIETY<br>150 ST VINCENT<br>GLASGOW, G2 5NQ<br>UNITED KINGDOM | LEASE AGREEMENT<br>UK - ENFIELD<br>UNIT 8 BILTON WAY AND MOLLISON AVENUE<br>ENFIELD, MIDDLESEX<br>EFFECTIVE DATE:  5/19/2005 |
| SHOEMAKER, SEAN<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>MGR. SR., ACCOUNT SERVICES |
| SIMMONS, KARLA A.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>DIR., MARKETING SYSTEMS PGW |
| SIMON & SCHUSTER | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| SIMON & SCHUSTER | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| SMITH, CURTIS R.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EVP CHIEF FINANCIAL OFFICER |
| SOUND PRINTS | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| SOUTHEASTERN FREIGHT LINES INC<br>PO BOX 1691<br>COLUMBIA, SC  29202 | CARRIER AGREEMENT<br>CONTRACT |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ST. MARTIN | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| STANLEY, SYDNEY J. C/O ADVANCED MARKETING SERVICES, INC. 5880 OBERLIN DRIVE, SUITE 400 SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006 EVP PUBLISHING |
| STEPHANIE SPADACCINI 101 CHESTER AVENUE FAIRFAX, CA  94930 | PROJECT EDITOR AGREEMENT 10/30/2003 |
| STEPHANIE SPADACCINI 101 CHESTER AVENUE FAIRFAX, CA  94930 | PROJECT EDITOR AGREEMENT 1/30/2006 |
| STEPHANIE SPADACCINI 101 CHESTER AVENUE FAIRFAX, CA  94930 | PROJECT EDITOR AGREEMENT 10/1/2003 |
| STEPHANIE SPADACCINI 101 CHESTER AVENUE FAIRFAX, CA  94930 | PROJECT EDITOR AGREEMENT 11/1/2002 |
| STEPHANIE SPADACCINI 101 CHESTER AVENUE FAIRFAX, CA  94930 | PROJECT EDITOR AGREEMENT 2/1/2005 |
| STEPHANIE SPADACCINI 101 CHESTER AVENUE FAIRFAX, CA  94930 | PROJECT EDITOR AGREEMENT 2/1/2005 |
| STEPHANIE SPADACCINI 101 CHESTER AVENUE FAIRFAX, CA  94930 | PROJECT EDITOR AGREEMENT 1/30/2006 |
| STEPHANIE SPADACCINI 101 CHESTER AVENUE FAIRFAX, CA  94930 | PROJECT EDITOR AGREEMENT 11/1/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STEVEN STYLE GROUP LTD<br>106 WEST 32ND STREET SUITE 600<br>NEW YORK, NY 10001 | CLIENT SERVICES AGREEMENT<br>4/1/2000 |
| STEVEN STYLE GROUP LTD<br>106 WEST 32ND STREET SUITE 600<br>NEW YORK, NY 10001 | CLIENT SERVICES AGREEMENT<br>4/1/2000 |
| STOCK OPTION PLAN 1987<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA 92121 | EMPLOYEE BENEFIT PLAN |
| STOCK OPTION PLAN 1995<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA 92121 | EMPLOYEE BENEFIT PLAN |
| STOREY BOOKS<br>105 SCHOOLHOUSE ROAD<br>POWNAL, VT | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>4/16/2003 |
| SYLVIA, ROBERT E.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA 92121 | RETENTION BONUS PLAN 2006<br>DIR., BUS SYST ANALYSIS PGW |
| TAJ BOOKS<br>PUBLISHIP CO EWC INC<br>C20 WEST LINCOLN AVENUE<br>VALLEY STREAM<br>NY 11581 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| TAJ BOOKS LIMITED<br>PUBLISHIP CO EWC INC<br>C20 WEST LINCOLN AVENUE<br>VALLEY STREAM<br>NY 11581 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/10/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be. The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TAJ BOOKS LIMITED<br>PUBLISHP CO EWC INC<br>C20 WEST LINCOLN AVENUE<br>VALLEY STREAM<br>NY 11581 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>8/6/2004 |
| TAJ BOOKS LIMITED<br>PUBLISHP CO EWC INC<br>C20 WEST LINCOLN AVENUE<br>VALLEY STREAM<br>NY 11581 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/10/2004 |
| TAJ BOOKS LIMITED<br>PUBLISHP CO EWC INC<br>C20 WEST LINCOLN AVENUE<br>VALLEY STREAM<br>NY 11581 | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/10/2004 |
| TASCHEN<br>VICTOR HUGO 1,2 OCHA<br>MADRID, 28005<br>SPAIN | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| TAUTON<br>63 SOUTH MAIN STREET<br>PO BOX 5506<br>NEWTOWN, CT 6470 | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| TEMPLAR<br>PIPPERBROOK MILL<br>DORKING SURREY RH41J-E<br>UNITED KINGDOM | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| THE MADISON PRESS LIMITED<br>1000 YONGE STREET SUITE 200<br>TORONTO M4W 2K2<br>CANADA | THUNDER BAY PRESS PUBLISHING AGREEMENT<br>9/16/2004 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be. The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE NEWPORT GROUP<br>300 INTERNATIONAL PARKWAY SUITE 270<br>HEATHROW, FL  32746 | DEFERRED COMPENSATION PLAN ADMINISTRATOR AGREEMENT |
| THE TEMPLAR CO. PLC<br>PIPPBROOK MILL<br>LONDON ROAD<br>DORKING, SURREY  RH4 1JE<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>8/11/2005 |
| THE UNITED STATES PLAYING CARD COMPANY<br>4590 BEECH STREET<br>CINCINNATI, OH  45212 | DISTRIBUTION AGREEMENT<br>10/1/2006 |
| TIGER TALES | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| TIME | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| TORRES, ANGEL M.<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>VP CONTROLLER |
| UNIVERSITY GAME<br>2030 HARRISON STREET<br>SAN FRANCISCO, CA  94103 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| UPS FREIGHT (OVERNITE)<br>PO BOX 79755<br>BALTIMORE, MD  21279-0755 | CARRIER AGREEMENT<br>CONTRACT |
| US INDUSTRIAL REIT<br>9830 COLONNADE, SUITE 600<br>SAN ANTONIO, TX  78230-2203 | INDUSTRIAL REAL ESTATE LEASE<br>LEASE FOR REAL PROPERTY<br>12/1/2006 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| USAA REAL ESTATE COMPANY<br>9830 COLONNADE BLVD, STE. 600<br>SAN ANTONIO, TX 78230-2239 | LEASE AGREEMENT<br>SACRAMENTO, CA - DC<br>1680 TIDE COURT<br>WOODLAND, CA 95826<br>EFFECTIVE DATE: 8/10/2005 |
| USF HOLLAND<br>27052 NETWORK PLACE<br>CHICAGO, IL 60673-1270 | CARRIER AGREEMENT<br>CONTRACT |
| VENTURE LOGISTICS SERVICES, INC.<br>P.O. BOX 78008<br>INDIANAPOLIS, IN 46278-0008 | CARRIER AGREEMENT<br>PRICING |
| VISINTAINER, RICH<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA 92121 | RETENTION BONUS PLAN 2006<br>DIRECTOR, OPS BALTIMORE |
| VITRAN EXPRESS<br>72 ROTHWELL ROAD<br>WINNIPEG,, MB R3P 2H7<br>CANADA | CARRIER AGREEMENT<br>CONTRACT |
| WALTER FOSTER / PAINT PRODUCTIONS<br>ATTN ROSS SARRACINO PRESIDENT<br>23062 LA CADENA DR<br>LAGUNA HILLS, CA 92653 | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>7/19/2005 |
| WARD TRUCKING<br>PO BOX 1553<br>ALTOONA, PA ALTOONA | CARRIER AGREEMENT<br>CONTRACT |
| WARDLE, KATHARINE<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA 92121 | RETENTION BONUS PLAN 2006<br>VP FINANCE |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be. The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **ADVANCED MARKETING SERVICES, INC.**　　　　　Case No.　**06-11480**

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WEISS, ROBIN<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>MGR. SR., COMP & BENEFITS |
| WELDON OWEN | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| WHITE STAR | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| WHITE, DIANE<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>BUYING DIRECTOR |
| WILLIAMS, LISA<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>ASSISTANT CONTROLLER |
| WILLIAMS-SONOMA, INC. | PROPRIETARY JUVY PUBLISHING AGREEMENT<br>11/30/2006 |
| WILSON TRUCKING CORPORATION<br>P.O. BOX 200<br>FISHERVILLE, VA  22939-0200 | CARRIER AGREEMENT<br>CONTRACT |
| WINTERHALDER, LISA<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>DIR., HUMAN RESOURCES |
| WORKING WHITE LTD.<br>ATTN LOUISE CASTERTON<br>CHANCERY COURT LINCOLNS INN LINCOLN ROAD<br>HIGH WYCOMBE, BUCKINGHAMSHIRE  HP12 3RE<br>UNITED KINGDOM | SILVER DOLPHIN BOOKS MASTER PUBLISHING AGREEMENT<br>3/29/2002 |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WORKMAN<br>708 BROADWAY<br>NEW YORK, NY  10003 | PROPRIETARY JUVY PUBLISHING AGREEMENT |
| WORTH PRESS | PROPRIETARY ADULT PUBLISHING AGREEMENT |
| YELLOW TRANSPORTATION INC<br>PO BOX 100299<br>PASADENA, CA  PASADENA | CARRIER AGREEMENT<br>CONTRACT |
| ZOLDAN, ADAM<br>C/O ADVANCED MARKETING SERVICES, INC.<br>5880 OBERLIN DRIVE, SUITE 400<br>SAN DIEGO, CA  92121 | RETENTION BONUS PLAN 2006<br>EVP CHIEF MARKETING OFFICER |

Note: The information provided on this Schedule G is based on the Debtor's investigation of its books and records to date and inclusion or exclusion on or omission from this Schedule G of a particular contract or lease does not constitute an admission by the Debtor that such contract or lease is executory or unexpired, or not, as the case may be.  The Debtor reserves its rights to amend this Schedule G by deleting items hereon or listing additional items.

In re **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**
_____                           _____
                        Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PUBLISHERS GROUP INCORPORATED<br>1700 FOURTH STREET<br>BERKELEY, CA 94710 | WELLS FARGO FOOTHILL, INC.<br>2450 COLORADO AVE. SUITE 3000 WEST<br>ATTN: BUSINESS FINANCE MANAGER<br>SANTA MONICA, CA  90404 |
| PUBLISHERS GROUP WEST INCORPORATED<br>1700 FOURTH STREET<br>BERKELEY, CA 94710 | WELLS FARGO FOOTHILL, INC.<br>2450 COLORADO AVE. SUITE 3000 WEST<br>ATTN: BUSINESS FINANCE MANAGER<br>SANTA MONICA, CA  90404 |

In re  **ADVANCED MARKETING SERVICES, INC.**                    Case No.  **06-11480**

                              Debtor                                                    (if known)


### DECLARATION CONCERNING DEBTOR'S SCHEDULES


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


I , the Executive Vice President and CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information, and belief.


Date  March 9, 2007                        Signature  \S\ _____


                                    Curtis R. Smith
                                    (print or type name of individual signing on behalf of debtor)


                                    Executive Vice President and CFO
                                    (indicate position or relationship to debtor)


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.